# United States Bankruptcy Court
## District of Delaware

In re    **KLCG PROPERTY, LLC**

                          Debtor

Case No.    **09-14418 (KJC)**

Chapter           **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 36,315,892.70 | | |
| B - Personal Property | Yes | 4 | 27,462,641.83 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 126,623,029.88 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 246,421.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 141 | | 9,681,662.09 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 156 | | | |
| Total Assets | | | 63,778,534.53 | | |
| Total Liabilities | | | | 136,551,113.25 | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| KLCG PROPERTY, LLC, and GURNEE PROPERTY, LLC, | Case No. 09-14418 (KJC) |
| | (Jointly Administered) |
| Debtors. [1] | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMER REGARDING**
**DEBTORS' SCHEDULES AND STATEMENTS[2]**

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") filed by KLCG Property, LLC and Gurnee Property, LLC (each a "Debtor" and collectively, the "Debtors"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management and are unaudited. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no absolute assurance that these Schedules and Statements are complete or accurate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of them. For privacy purposes, the Debtors have not listed the complete home addresses of employees, directors, officers and stockholders.

1. <u>Case</u>. December 16, 2009 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code").

2. <u>Reporting Date</u>. Financial information relating to the assets reported in the Debtors' Schedules and Statements are provided as of December 15, 2009, unless otherwise indicated. Financial information relating to the liabilities reported in the Debtors' Schedules and Statements are provided as of the Petition Date unless otherwise noted.

---

[1] The last four digits of Debtors' federal tax identification numbers are: KLCG Property LLC (0521) and Gurnee Property, LLC (1995). The Debtors' address is 1700 Nations Drive, Gurnee, Illinois 60031.

[2] These Global Notes are followed by the Schedules of Assets and Liabilities or Statement of Financial Affairs.

3. _Amendments_. The Debtors reserve their rights to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, to liability, or to classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated," or "disputed."

4. _Estimates and Assumptions_. The preparation of the Schedules and Statements requires the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

5. _Unknown Amounts_. Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Schedules and the Statements may not accurately reflect the aggregate amount of the Debtors' liabilities.

6. _Pre-petition v. Post-Petition_. The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information from research that was conducted with the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

7. _GAAP_. Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8. _Asset Values_. It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests. Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule. As applicable, assets that have been expensed for accounting purposes have no net book value. Unless otherwise indicated, all asset amounts and claim amounts are listed as of the Petition Date.

9. _Challenge of Liens_. Except as otherwise pursuant to a stipulation of agreed order or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or to challenge the

secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The description provided on Schedule D is intended only to be a summary.

10. <u>Setoff or Recoupment Rights</u>. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties have been listed on Schedule F. Additionally, in the ordinary course of the Debtors' business, the Debtors and their vendors set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties. The Debtors have not included in the statements any set-off made by their creditors which was made in the ordinary course of business and pursuant to the trade terms between the Debtors and such creditor.

11. <u>First-Day Orders</u>. Pursuant to various orders issued by the Court, the Debtors were authorized to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, certain taxing authorities and customer programs. The claims listed in the Schedules and Statements may not reflect amounts paid pursuant to these various First Day Orders as they were unpaid as of the Petition Date. Moreover, to the extent such a claim is listed on the Schedules and Statements, inadvertently or otherwise, the Debtors do not waive any right to amend the Schedules and Statements or subsequently object to such claims.

12. <u>Ordinary Course of Business</u>. In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other matters, materials ordered and paid for may not be delivered, materials delivered are damaged or unusable, and vendors provide volume rebates and cash discounts. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits and allowances. The failure to list amounts net of credits owed to the Debtors shall not be a waiver or release of such credit or any rights of the Debtors.

13. <u>Description of Secured Claims</u>. The descriptions provided of any secured claim held by creditors of the Debtors are intended to be a summary only. Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing contained herein shall be deemed a modification or interpretation of the terms of such agreements.

14. <u>Executory Contracts and Unexpired Leases</u>. For purposes of the Schedules and Statements, the Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable. Additionally, Debtors hold property subject to consignment rights. While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts, consignment agreements, and unexpired leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G that may

have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtors reserve all of their rights to dispute or to challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim. In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtors reserve the right to assert that such agreements constitute executory contracts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are hereby reserved and preserved.

15. Causes of Action. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. However, the Debtors reserve all of their causes of action. Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with these Chapter 11 cases, equitable subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.

16. Incorporation of Litigation Claims. The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

17. Insiders. In the circumstances where the Schedules and Statements require information regarding insiders and/or officers, directors and members, included therein are each of the Debtors' members or persons in similar positions. The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

18. <u>Summary of Significant Reporting Policies and Practices</u>. The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

    a.  <u>Fair Market Value; Book Value</u>. Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed on the Debtors' books and records. Where the current market value of assets is unknown, the Debtors have based their valuation on book values; however, particularly with respect to fixed assets, the Debtors believe the actual value may be substantially lower.

    b.  <u>Leased Real and Personal Property</u>. In the ordinary course of its business, KLCG Property, LLC leases various articles of personal property, including, without limitation, furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the Schedules and Statements. The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

    c.  <u>Claims</u>. Certain of the Schedules and Statements list creditors of the Debtors as of the Petition Date. Payments have been made subsequently to certain claimants pursuant to Bankruptcy Court orders in the Debtors' cases. The Bankruptcy Court has authorized the Debtors, among other matters, to pay certain outstanding pre-petition claims, including, without limitation, claims relating to employee compensation, benefits, certain taxing authorities and customer programs. However, the claims listed in the Schedules and Statements may not reflect amounts paid pursuant to these various First Day Orders and the actual unpaid claims of creditors may differ from amounts set forth in the Schedules and Statement

    d.  <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection and the Debtors reserve the right to amend the Schedules to list any claim as disputed, contingent and/or unliquidated. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither is liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained

therein. While every effort has been made to provide accurate and complete information therein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

**\*\*\*\* END OF GLOBAL NOTES \*\*\*\***

21533240_1.DOC

In re    **KLCG PROPERTY, LLC**            Case No.   <u>09-14418 (KJC)</u>

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Property located at 1700 Nations Drive, Gurnee, Illinois, more properly described as Lot 1 in Keylime Cove Subdivision being a resubdivion of Lots 1 and 6 in Cypress/Gurnee I, Ltd., Autonation Subdivision, being a Subdivion of part of the Northeast Quarter of Section 16 and part of the Northwest Quarter of Section 15, all in Township 45 North, Range 11, East of the Third Principal Meridian, according to the plat thereof recorded December 6, 2006 as Document 6102586, in Lake County, Illinois. Value IS based on Book Value $88,575,348.06 x 40.97%** | **Tenant in Common (40.97%)** | - | 36,315,892.70 | 126,623,029.88 |

| | | |
|---|---|---|
| Sub-Total > | **36,315,892.70** | (Total of this page) |
| Total > | **36,315,892.70** | |

<u>  0  </u> continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __KLCG PROPERTY, LLC__                                    Case No. __09-14418 (KJC)__
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash - House Banks**<br>**Location: 1700 Nations Drive, Gurnee IL** | - | **62,800.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Accounts - Associated Bank, Green Bay, Wisconsin:**<br>**Depository Account $50,128.21**<br>**Payroll Account $0.00 (zero balance account)**<br>**Disbursement account $0.00 (zero balance account)** | - | **50,128.21** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Prepaid liability insurance** | - | **29,794.31** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | | Sub-Total > | **142,722.52** |
|---|---|---|---|
|  | | (Total of this page) | |

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **KLCG PROPERTY, LLC**                            Case No.   **09-14418 (KJC)**

                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | 116,833.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| | | | Sub-Total > (Total of this page) | 116,833.00 |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **KLCG PROPERTY, LLC** , Case No. **09-14418 (KJC)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **License Agreements with DWA Holdings, LLC for theme concepts** | - | Unknown |
| | | **License Agreement with KeyLime Cove Resorts, LLC for trademarks** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Liquor license** | - | Unknown |
| | | **Prepaid Licenses Location: 1700 Nations Drive, Gurnee IL** | - | 1,690.62 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles: 2007 Dodge Sprinter 2500 2008 Ford F250 Truck** | - | 35,764.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment and Furniture 110070.43** | - | 110,070.43 |
| | | **Operable Partitions** | - | 59,708.00 |
| | | **Computers and Software; Telephones; Televisions** | - | 3,573,032.15 |
| | | **Prepaid Uniforms** | - | 37,476.64 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Amusement Equipment** | - | 13,040,746.00 |
| | | **Hotel Equipment (hotel beds, soft goods, etc.)** | - | 9,936,646.96 |
| 30. Inventory. | | **Inventories** | - | 308,156.39 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >     27,103,291.19
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **KLCG PROPERTY, LLC**                                    Case No.    09-14418 (KJC)
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Other** | - | 64,289.85 |
| | | **Retainer - Young Conaway Stargatt & Taylor, LLP, 1000 North West Street, 17th Floor, Wilmington, DE 19801** | - | 19,790.27 |
| | | **Retainer - The Garden City Group, 190 South LaSalle Street, Ste. 1520, Chicago, IL 60603** | - | 15,000.00 |
| | | **Retainer - Silverman Consulting, 5750 Old Orchard Rd. #520, Skokie, IL 60077-1081** | - | 715.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 99,795.12 |
| Total > | 27,462,641.83 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re   **KLCG PROPERTY, LLC**                    ,        Case No.   **09-14418 (KJC)**

                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dougherty Funding**<br>c/o Attorney Mark Westra<br>Fabyanske Westra Hart & Thomson<br>800 LaSalle Ave #1900<br>Minneapolis, MN 55402 | X | - | 12/29/06<br>**Const Mtg., Sec'y Agr & Fixture Financing Stmt recorded 1/29/07 as Doc #6128093; Asn of Rents, Leases, Profits & Revenues, recorded 1/29/07 as #6128094; Assignment of Collateral recorded 5/13/09 as #6472395;** | | | | | |
| | | | Value $        88,575,348.06 | | | | 89,499,997.39 | 924,649.33 |
| Account No.<br><br>**Dougherty Funding** | | - | **(Desc. cont'd): and GBSA; also UCC stmt filed w/DE Sec'y of State 1/3/07 as #20070028521; assn. filed 5/12/09 as #20091565644.** | | | | | |
| | | | Value $        0.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>**KeyLime Cove of Gurnee, LLC**<br>1700 Nations Drive<br>Gurnee, IL 60031 | X | - | 12/29/06<br>**Subordinated Intercompany Note and Mtg**<br>**Property located at 1700 Nations Drive, Gurnee, Illinois, more properly described as Lot 1 in Keylime Cove Subdivision being a resubdivion of Lots 1 and 6 in Cypress/Gurnee I, Ltd.,** | | | | | |
| | | | Value $        88,575,348.06 | | | | 36,265,141.14 | 36,265,141.14 |
| Account No. xx-xx-xx4-004<br><br>**Lake County Clerk**<br>18 N. County St., Rm. 101<br>Waukegan, IL 60085-4364 | X | - | 2008<br>**Property Taxes**<br>**Property located at 1700 Nations Drive, Gurnee, Illinois, more properly described as Lot 1 in Keylime Cove Subdivision being a resubdivision of Lots 1 and 6 in Cypress/Gurnee I, Ltd., Autonation Subdivision, being a** | | | X | | |
| | | | Value $        88,575,348.06 | | | | 857,891.35 | 857,891.35 |

                                          Subtotal<br>(Total of this page)           **126,623,029.88**     **38,047,681.82**

  **0**    continuation sheets attached

                                            Total<br>(Report on Summary of Schedules)     **126,623,029.88**     **38,047,681.82**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

In re   **KLCG PROPERTY, LLC**                                         Case No.  **09-14418 (KJC)**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                 **1**     continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **KLCG PROPERTY, LLC**                   Case No. __09-14418 (KJC)__

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. xx-x335-8<br><br>**Illinois Department of Revenue Bankruptcy Unit PO Box 64338 Chicago, IL 60664** | - | | | 09/2009 - 12/14/2009<br><br>State occupancy tax | | | | 106,316.24 | 0.00<br><br>106,316.24 | |
| Account No. xxxx-6451<br><br>**Illinois Department of Revenue Bankruptcy Unit PO Box 64338 Chicago, IL 60664** | - | | | 09/2009 - 12/14/2009<br><br>Sales Tax | | | | 48,244.93 | 0.00<br><br>48,244.93 | |
| Account No.<br><br>**Illinois Department of Revenue Bankruptcy Unit PO Box 64338 Chicago, IL 60664** | - | | | Any Telecommunication Excise, income or any other tax which may be due; balance unknown. | X | X | | Unknown | Unknown<br><br>Unknown | |
| Account No.<br><br>**Internal Revenue Service Central Insolvency Operations P.O. Box 21126 Philadelphia, PA 19114-0326** | - | | | Any income tax which may be due; balance unknown. | X | X | | Unknown | Unknown<br><br>Unknown | |
| Account No.<br><br>**Village of Gurnee ATTN: Revenue Collection 325 N. O'Plaine Road Gurnee, IL 60031** | - | | | 09/2009 - 12/14/2009<br><br>City Occupancy Tax $61,992.97<br>City Resort Tax $24,797.19<br>City F&B Tax $4,501.56<br>Amusement Tax $556.56<br>Telephone Tax $11.90 | | | | 91,860.11 | 0.00<br><br>91,860.11 | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | 0.00<br>246,421.28 | 246,421.28 |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 0.00<br>246,421.28 | 246,421.28 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **KLCG PROPERTY, LLC**                                  Case No.   **09-14418 (KJC)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| 12 Interactive LLC 4611 North Ravenswood Ave Suite 202 Chicago, IL 60640 | | - | | | | | | | 338.90 |
| Account No. | | | | | Trade Debt | | | | |
| 29 Tonight Co. 33401 Central Ave Union City, CA 94587 | | - | | | | | | | 1,981.16 |
| Account No. | | | | | Trade Debt | | | | |
| AAA Tentmasters 3710 Des Plaines Ct Gurnee, IL 60031 | | - | | | | | | | 165.00 |
| Account No. | | | | | Trade Debt | | | | |
| AAA Travel Agency 1299 N. Forty Drive St Louis, MO 63141 | | - | | | | | | | 47.99 |
| | | | | | | Subtotal (Total of this page) | | | 2,533.05 |

  **140** continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            S/N:38356-091215   Best Case Bankruptcy

In re   **KLCG PROPERTY, LLC**                                    Case No.   __09-14418 (KJC)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | W J | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Able First Aid Inc PO Box 1221 Northbrook, IL 60062 | - | | | | | | | | 171.07 |
| Account No. | | | | | Trade Debt | | | | |
| Ace Hardware 155 Peterson Rd Libertyville, IL 60048 | - | | | | | | | | 552.62 |
| Account No. | | | | | Trade Debt | | | | |
| Active Network 10182 Telesis Court San Diego, CA 92121 | - | | | | | | | | 447.92 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Adam Lurie 6926 Highover Court N Chanhassen, MN 55319 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Adelina T. Yang Trust Dtd. 6/4/2002 c/o Adeline YangTTEE 1164 Black Stallion Dr Naperville, IL 60540 | - | | | | | | | | 0.00 |

Sheet no. __1__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,171.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KLCG PROPERTY, LLC**                                    Case No.   **09-14418 (KJC)**
_____                          _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **ADP Inc** PO Box 0500 Carol Stream, IL 60132-0500 | - | | | | | | 4,983.29 |
| Account No. | | | Trade Debt | | | | |
| **Advocate Occupational Health** 205 W. Touhy Ste 104 Park Ridge, IL 60068 | - | | | | | | 1,130.50 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **Alan L. Shulman** 850 W. Adams St. - 7E Chicago, IL 60608 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **Alan L.Shulman, IRA** 850 W. Adams St. - 7E Chicago, IL 60607 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **Alan R. Wipperfurth** 5799 Emerald Grove Lane Waunakee, WI 53597 | - | | | | | | 0.00 |

Sheet no. __2__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   6,113.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **KLCG PROPERTY, LLC**                                      Case No.    09-14418 (KJC)
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Albanese Confectionary Group 5441 East Us 30 Merrillville, IN 46410 | | - | | | | | | 1,756.18 |
| Account No. | | | | Trade Debt | | | | |
| All Furniture Care 3403 N Ridge Ave Arlington Heights, IL 60004 | | - | | | | | | 960.00 |
| Account No. | | | | 2009 Claim per deductible loss report, Fireman's Fund | X | X | X | |
| Amber Langer 1522 Newberry Ave Marinette, WI 54143 | | - | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| American Building Services 953 Seton Ct Whelling, IL 60090 | | - | | | | | | 92.84 |
| Account No. | | | | Trade Debt | | | | |
| American Gift 6600 NW 74th Ave Miami, FL 33166 | | - | | | | | | 7,291.61 |

Sheet no. __3__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,100.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **KLCG PROPERTY, LLC**                                      Case No. __09-14418 (KJC)__
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx8139**<br><br>**American Hotel Register**<br>**16458 Collections Center Drive**<br>**Chicago, IL 60693** | | - | Trade Debt | | | | 12,459.38 |
| Account No. **Inv 025055**<br><br>**Amusements LLC**<br>**2660 Walnut St**<br>**Denver, CO 80205-2231** | | - | Trade Debt | | | | 375.41 |
| Account No.<br><br>**Amy Sitter, IRA**<br>**1027 Washington Ave.**<br>**Oshkosh, WI 54901** | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Amy Vesely IRA**<br>**401 Sunnyside Ave**<br>**Elmhurst, IL 60126** | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Anastasia Confections**<br>**1815 Cypress Lake Dr**<br>**Orlando, FL 32835** | | - | Trade Debt | | | | 767.17 |

Sheet no. __4__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          13,601.96

In re  **KLCG PROPERTY, LLC**                              Case No.  __09-14418 (KJC)__
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | **2009** Claim per deductible loss report, Fireman's Fund | | | | |
| Angel Aguilar 3000 W 41 Pl Chicago, IL 60632 | - | | | X | X | X | |
| | | | | | | | 2,511.00 |
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ann B Hall IRA 3430 Galt Ocean Dr #806 Ft Lauderdale, FL 33308 | - | | | | | | |
| | | | | | | | 0.00 |
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ann Gosack & James Gosack, Jr. 1005 Greenleaf Court Northfield, MN 55057 | - | | | | | | |
| | | | | | | | 0.00 |
| **Account No.** xxxxxxxx/0014 | | | Insurer for employees S&L Hospitality Management, LLC, management company for Debtor | | | | |
| Anthem BCBS WI Group PO Box 105163 Atlanta, GA 30348-5163 | - | | | | | | |
| | | | | | | | 0.00 |
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Anthony Uttech & Kristin Uttech 2358 McCoomsky Lane Sun Prairie, WI 53590 | - | | | | | | |
| | | | | | | | 0.00 |

Sheet no. __5__  of __140__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    2,511.00

In re __KLCG PROPERTY, LLC__                      Case No. __09-14418 (KJC)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No.**<br><br>Arnold Weimerskirch Rev Trust<br>c/o Arnold WeimerskirchTTEE<br>10542 Spyglass Dr<br>Eden Prairie, MN 55347 | - | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| **Account No. Inv 648611**<br><br>Ashers Chocolates<br>80 Wambold Road<br>Souderton, PA 18964 | - | | | | Trade Debt | | | | 2,549.12 |
| **Account No. xxx xxxxxxx-1109**<br><br>AT&T LD<br>PO Box 8100<br>Aurora, IL 60507-8100 | - | | | | Trade Debt | | | | 44.10 |
| **Account No.**<br><br>Aurora World Inc<br>8820 Mercury Lane<br>Pico Rivera, CA 90660 | - | | | | Trade Debt | | | | 1,016.40 |
| **Account No.**<br><br>Austin Mutual Insurance Co<br>Attn Jeffrey Kusch<br>PO Box 1420<br>Maple Grove, MN 55311 | - | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __6__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                Subtotal
                    (Total of this page)      3,609.62

In re __KLCG PROPERTY, LLC__                                Case No. __09-14418 (KJC)__

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx8515<br><br>AXIS<br>PO Box 4470<br>Alpharetta, GA 30023 | - | | Trade Debt | X | | X | 42,034.00 |
| Account No.<br><br>Bacliff, LP<br>Attn Warren J. Lovingfoss<br>7598 Jackson St<br>Ventura, CA 93003 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Baker Tilly Virchow Krause<br>PO Box 7398<br>Madison, WI 53707-7398 | - | | Trade Debt | | | | 39,678.00 |
| Account No.<br><br>Baker Tilly Virchow Krause<br>PO Box 7398<br>Madison, WI 53707-7398 | - | | 3/31/09<br>Promissory Note | | | | 209,500.00 |
| Account No.<br><br>Barbra & Timothy Stabno<br>5338 Dominick Dr<br>Minnetonka, MN 55343 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __7__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                           Subtotal              291,212.00
                          (Total of this page)

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade Debt | | | | |
| Barry Owen Co Inc 5625 Smithway St Los Angeles, CA 90040 | | - | | | | | 2,994.64 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Bart & Kristin Benbow W2411 Valleywood Lane Appleton, WI 54915 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| BCD Travel Six Concourse Parkway NE 12th Floor Atlanta, GA 30328 | | - | | | | | 17.80 |
| Account No. | | | Trade Debt | | | | |
| Becmar 2620 Bridge Lane Woodstock, IL 60098 | | - | | | | | 360.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Benjamin D. Johnson Trad. IRA 5171 Island View Dr Oshkosh, WI 54901 | | - | | | | | 0.00 |

Sheet no. __8__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                  Subtotal (Total of this page)      3,372.44

In re __KLCG PROPERTY, LLC_____     Case No. ___09-14418 (KJC)_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Betty O'Shaughnessy <br> 670 Oakville Cross <br> Oakville, CA 94562 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> BLR <br> 141 Mill Rock Road East <br> Old Saybrook, CT 06475 | | - | | Trade Debt | | | | 623.70 |
| Account No. xxx53-28 <br><br> Blue Cross Blue Shield <br> PO Box 64676 <br> Saint Paul, MN 55164 | | - | | Insurer for employees S&L Hospitality Management, LLC, management company for Debtor | | | | 0.00 |
| Account No. <br><br> Bob & Nancy Shannon <br> 533 River Bluff Circle <br> Oconomowoc, WI 53066 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Boelter Companies <br> N22 W23685 Ridgeview Parkway W <br> Waukesha, WI 53188-1013 | | - | | Trade Debt | | | | 3,383.76 |

Sheet no. __9__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 4,007.46

In re    **KLCG PROPERTY, LLC**                                    Case No.    **09-14418 (KJC)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Bradley & Melissa Scholl 304 Gage St Kimberly, WI 54136 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Bradley Assoc LLC Profit Sharing Pln Attn  Sherwin N. Jarol, Manager & TTEE 225 North Michigan Ave 11th Fl Chicago, IL 60601 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Bradley M. & Margaret J. Johnston 1921 Pinehurst Ave St. Paul, MN 55116 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Brandon D. Andries c/o VKWM - Kelly Baumbach PO Box 7398 Madison, WI 53707 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Brandon Pace E6918 Ski Hill Road Reedsburg, WI 53959 | | - | | | | | | | 0.00 |

Sheet no. __10__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brenda J. Dolezel<br>3220 Emerald Valley Dr<br>Onalaska, WI 54650 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Brett & Lori Veerman<br>7645 Hidden Savannah Court<br>Verona, WI 53593 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Brian & Jennifer Gabrielse<br>721 Woodward Dr<br>Madison, WI 53704 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Brian D. Powers IRA<br>N6867 County Rd Q<br>Lake Mills, WI 53551 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Brian Jarzynka<br>28 W 724 Lester St<br>West Chicago, IL 60185 | - | | 2009<br>Claim per deductible loss report, Fireman's Fund | X | X | X | Unknown |

Sheet no. __11__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

In re   **KLCG PROPERTY, LLC**                Case No.   **09-14418 (KJC)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| BrianJ Anderson Trust dtd 7/10/2000 Attn  Brian & Susan AndersonTTEES 135 Orlin Ave SE Minnapolis, MN 55414 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Bruce & Barbara Gabrielse 5767 Golden Terrace Fitchburg, WI 53711 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Bruce W. Hultgren Trust Attn  Bruce HultgrenTTEE 7367 Lilac Lane Victoria, MN 55386 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| BT Conferencing PO Box 7247-6051 Philadelphia, PA 19170-6051 | | - | | | | | 251.14 |
| Account No. | | | Trade Debt | | | | |
| Buzia Inc 4805 E La Palma Suite B Anaheim, CA 92807 | | - | | | | | 501.70 |
| Sheet no.  12  of  140  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | 752.84 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **KLCG PROPERTY, LLC**                                     Case No.  **09-14418 (KJC)**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | **Trade Debt** | | | | |
| **Cactus Bay Apparel** PO Box 83477 Phoenix, AZ 85071 | | | | | | | | 1,657.41 |
| Account No. | | - | | **Trade Debt** | | | | |
| **Cadona International** 33401 Central Ave Union City, CA 94587 | | | | | | | | 711.89 |
| Account No. xx8930 | | - | | **Trade Debt** | | | | |
| **CALDERON TEXTILES** 6069 RELIABLE PKWY Chicago, IL 60686-0001 | | | | | | | | 4,747.26 |
| Account No. xxx3796 | | - | | **Trade Debt** | | | | |
| **Calico Cottage Inc** 210 NEW HIGHWAY Amityville, NY 11701-1116 | | | | | | | | 491.00 |
| Account No. | | - | | 912381 **Trade Debt** | | | | |
| **Captive Audience** 5997 BROCKTON AVE STE B Riverside, CA 92506 | | | | | | | | 31.00 |

Sheet no. __13__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,638.56

In re __KLCG PROPERTY, LLC__  Case No. __09-14418 (KJC)__
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Carey R. Johnson Traditional IRA 5171 Island View Dr Oshkosh, WI 54901 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Carl G. Kratzer & Helen Kratzer Rev Trus W3863 Highview Dr Appleton, WI 54915 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Carlos A. & Ann F. Salaber 2130 31st Ave Rock Island, IL 61201 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Carol A. Johnson IRA Rollover 3415 Three Springs Dr Westlake Village, CA 91361 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Carole A. Ridder Decl of Trust Attn  Carole & James D. RidderTTEES 1097 Ponca Dr Batavia, IL 60510 | - | | | | | | 0.00 |

Sheet no. __14__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re **KLCG PROPERTY, LLC**                              Case No. __09-14418 (KJC)__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Carousel Linen Rental 454 Sheridan Road Highwood, IL 60040 | - | | | | | | | 85.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Catherine E. Nelson 47515 Bellagio Dr Northville, MI 48167 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Cavill Family Limited Partnership c/o Michael J Cavill, General Partner 4161 Barlow Road Cross Plains, WI 53528 | - | | | | | | | 0.00 |
| Account No. KEY30001/NICOR Acct 1378524807 | | | | 2009 Trade Debt | | | | |
| CenterPoint Energy Services, Inc. 3010 Highland Parkway, Suite 525 Downers Grove, IL 60515 | - | | | | | | | 28,308.33 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Chad R. Colony 3713 Deerpath Road Middleton, WI 53562 | - | | | | | | | 0.00 |

Sheet no. __15__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      28,393.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Chad R. Nicholson Rev Trust<br>c/o Richard H. NicholsonTTEE<br>6 West Fifth St, Suite 200<br>St Paul, MN 55102 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Charles & Linda Brei<br>5013 Prairie Rose Court<br>Middleton, WI 53562 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Charles Bor-Chau Yang<br>& Peggy Tong<br>10529 N. Wood Crest Dr<br>Mequon, WI 53092 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Charles P. & Ann C. Cedergren<br>503 N Gammon Rd<br>Madison, WI 53717 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Charles Schwab & Co Inc<br>Cust FBO David Brumbaugh IRA A/C#<br>6124-0<br>Attn IST #5<br>3133 E. Camelback Road<br>Phoenix, AZ 85016 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __16__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal<br>(Total of this page)        0.00

In re  **KLCG PROPERTY, LLC**                           Case No.  **09-14418 (KJC)**
_____          _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co, Inc Attn ISG Team 5 FBO Kathy Schreiber Liv Trst A/C#4084-84 3133 E. Camelback Road Phoenix, CA 85016 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co, Inc Attn ISG Team 5 FBO The Peter G Seeger 2006 Irrev. Trust A/C# 1115-9131 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co, Inc Attn ISG Team 5 FBO The Peter Seeger Rev Family Trust A/C# 6269-8876 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co., Inc. Attn  ISG Team #5 FBO Bacliff, LP 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co., Inc. Cust FBO Robert E. Everist A/C#2194 2030 Attn  IST #5 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | 0.00 |

Sheet no.  **17**  of  **140**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal | 0.00 |
|---|---|
| (Total of this page) | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **KLCG PROPERTY, LLC**                                          Case No.    **09-14418 (KJC)**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co, Inc., Attn Alt Inve FBO The Aurora Foundation A/C# 1139-5142 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co, Inc., Attn Alt Inve FBO Lovingfoss Family Trust, Acct.412146 211 Main St San Francisco, CA 94105 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co. Cust FBO Carol A. Johnson IRA A/C#51238975 Attn  Alt Investment Svcs 211 Main St San Francisco, CA 94105 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co., Inc. Cust Lawrence Zelle PSP #9793-2442 Attn  IST #5 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co., Inc. Cust FBO Steve L. Borden IRA A/C#22414794 Attn  Alt Investments Svcs 211 Main St San Francisco, CA 94105 | - | | | | | | | 0.00 |

Sheet no. __18__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

In re __KLCG PROPERTY, LLC__ _____    Case No. __09-14418 (KJC)__ _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab & Co., Inc. Cust FBO Robert Iverson IRA A/C#51627167 Attn Alt Investments Svcs 211 Main St San Francisco, CA 94105 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab FBO Fred Skarich IRA A/C#8212-0002 Attn IST #5 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Charles Schwab&Co Inc ATTN ISG Tm 5 FBO Brian D. Powers IRA A/C #72005556 3133 E. Camelback Road Phoenix, AZ 85016 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| CharlesF Wonderlic Trust Dtd 5/10/199 c/o Charles F. WonderlicTTEE 5103 Wood Duck Lane Richmond, IL 60071 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| Chicago Parent 141 S Oak Ave Oak Park, IL 60302 | - | | | | | | | | 3,826.00 |

Sheet no. __19__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 3,826.00 |

In re **KLCG PROPERTY, LLC**        Case No. **09-14418 (KJC)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Chicago Sun Times 6913 Paysphere Circle Chicago, IL 60674 | | - | | | | | | 375.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Chris Richard Helstad IRA 1218 McMahon Dr Sun Prairie, WI 53590 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Christine & Jeffrey Potts 2438 Pleasant Valley Road West Bend, WI 53095 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Christopher Brown Rev Trust Dtd 7/25/ c/o Christopher BrownTTEE 1539 Windy Hill Dr Northbrook, IL 60062 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Christopher Cleveland & Patricia Bloodgood 25 Greenway Gables Minneapolis, MN 55403 | | - | | | | | | 0.00 |

Sheet no. **20** of **140** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)     375.00

In re __KLCG PROPERTY, LLC__                                      Case No. __09-14418 (KJC)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Cindy Garnhart**<br>**10067 Raleigh**<br>**Westminster, CO 80031** | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Cindy J. House Rollover IRA**<br>**4409 Overlook Dr**<br>**Bloomington, MN 55437** | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Cintas**<br>**97627 Eagle Way**<br>**Chicago, IL 60678** | | - | | Trade Debt | | | | 237.38 |
| Account No.<br><br>**Cintas #22**<br>**1025 National Parkway**<br>**Schaumburg, IL 60173** | | - | | Trade Debt | | | | 19,935.51 |
| Account No.<br><br>**Cintas First Aid & Safety**<br>**1870 Brummel Dr**<br>**Elk Grove Village, IL 60007** | | - | | Trade Debt | | | | 916.58 |

Sheet no. __21__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                21,089.47

In re __KLCG PROPERTY, LLC__                    Case No. __09-14418 (KJC)__

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Cision US Inc <br> PO Box 98869 <br> Chicago, IL 60693-8869 | | - | | Trade Debt | | | | 3,000.00 |
| Account No. <br><br> City Electric <br> PO Box 1006 <br> Wilbraham, MA 01095 | | - | | Trade Debt | | | | 560.89 |
| Account No. xxxxxx4609, xxxxxx4610 <br><br> Coca Cola Bottling <br> 700 CHESTNUT AVE <br> Waukegan, IL 60085 | | - | | Trade Debt | | | | 830.80 |
| Account No. <br><br> Collins & Waldbillig Living Trust Dtd. <br> 0 <br> % Joan Collins & William WaldbilligTTE <br> 2812 Waunona Way <br> Madison, WI 53713 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Commerce St Corp. <br> c/o Larry Bittner <br> 1538 Villa Park Dr <br> Oshkosh, WI 54904 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __22__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal <br> (Total of this page)         4,391.69

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Commercial Pool And Spa 1167 East Highway 36 Maplewood, MN 55109-2007 | - | | | | | | | | 4,667.40 |
| Account No. x0240 | | | | | Trade Debt | | | | |
| CORE BTS INC PO BOX 774419 4419 SOLUTIONS CENTER Chicago, IL 60677-4004 | - | | | | | | | | 4,712.50 |
| Account No. | | | | | 2009 Trade Debt | | | | |
| Corey A. Lefco 2529 S. 60th St West Allis, WI 53219 | - | | | | | | | | 2,511.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Corporate Comm of the Mille Lacs Band of Ojibwe Indians c/o Mel Towle, Commissioner 700 Grand Ave Onamia, MN 56359 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Craig R. Johnson 4800 Parklands Dr Sylvania, OH 43560 | - | | | | | | | | 0.00 |

Sheet no. __23__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      11,890.90

In re  **KLCG PROPERTY, LLC**
_____,
Debtor

Case No. ___09-14418 (KJC)___

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Creative Concepts Inc<br>1500 Georgia Road<br>Suite A<br>Irondale, AL 35210 | | - | | | | | | 477.69 |
| Account No. | | | | Trade Debt | | | | |
| Creative Converting<br>Box 155<br>Milwaukee, WI 53288 | | - | | | | | | 1,002.16 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Dale H. & Carlyn M. Hensen<br>2114 Foggy Mountain Pass<br>Waunakee, WI 53597 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Dale T. & Marie G. Ganser<br>8953 Waterford Rd<br>Sauk City, WI 53583 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Dale T. Ganser SEP IRA<br>8953 Waterford Road<br>Sauk City, WI 53583 | | - | | | | | | 0.00 |

Sheet no. __24__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,479.85 |

In re __KLCG PROPERTY, LLC__                                    Case No. __09-14418 (KJC)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Dana W. House - IRA 4409 Overlook Dr Bloomington, MN 55437 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Daniel G. Stafford 4332 N. Deer Run Road Cross Plains, WI 53528 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Daniel J. Nemes 609 Teyla Ridge Milford, MI 48381 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Daniel T. Van Handel 13973 Lipan Ct Westminster, CO 80020 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Danna R Schultz Michael N. Schultz Cust %Michael N. Schultz, Cust 7899 Serene Ct. Cross Plains, WI 53528 | | - | | | | | | | 0.00 |

Sheet no. __25__ of __140__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

In re __KLCG PROPERTY, LLC__      Case No. __09-14418 (KJC)__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Danny & Linda Andersen 421 Walnut Grove Dr Madison, WI 53717 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Darling International Inc 3000 West Wireton Road Blue Island, IL 60406 | | - | | | | | | 1,080.50 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Darrel & Laurie A. Hilt N4560 Lound Road Prentice, WI 54556 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David & Kathleen Sugden Small Rev Trust %David & Kathleen Sugden SmallTTEES 301 E. Crossing Meadows Lane Appleton, WI 54913 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David A. Waller IRA 5305 Rustling Oaks McFarland, WI 53558 | | - | | | | | | 0.00 |

Sheet no. __26__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

        Subtotal
(Total of this page)      1,080.50

In re __KLCG PROPERTY, LLC__      Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David Bauer 9126 Settlers Road Madison, WI 53717 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David Brumbaugh IRA c/o David Brumbaugh 17675 Bearpath Trail Eden Prairie, MN 55437 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David C. Bechlem Rev Trust Dtd. 12/14/20 c/o David C. BechlemTTEE W6217 Firelane 9 Menasha, WI 54952 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David Devonshire 1022 Aynsley Ave Lake Forest, IL 60045 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David H. Meier 502 Nightingale Lane Cottage Grove, WI 53527 | | - | | | | | | 0.00 |

Sheet no. __27__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

In re __KLCG PROPERTY, LLC__                              Case No. __09-14418 (KJC)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David L & Kristina S Romuald 509 Killian Trail Cottage Grove, WI 53527 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| David L. Romuald IRA 509 Killian Trail Cottage Grove, WI 53527 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Dean R. Lacy 64 Riverdale Dr Covington, LA 70433 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Debra M. Mickelsen Decl of Trust Attn  Debra M. & Kraig R. MickelsenTTEES 987 Pebble Beach Court Geneva, IL 60134 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Dennis G. Wojahn IRA c/o Dennis Wojahn 426 Woodfield Dr Green Bay, WI 54313 | | - | | | | | | | 0.00 |

Sheet no. __28__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

In re __KLCG PROPERTY, LLC__         Case No. __09-14418 (KJC)__
                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dennis J. Bieschke & Maria P. Bieschke 3 Lariat Lane Lemont, IL 60439 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Dennis L. Clark IRA 1606 Country Club Lane Watertown, WI 53098 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Dennis Philander & Eileen A McKee 35 Highview Place Minneapolis, MN 55419 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> DEP Holdings of Reedsburg, LLC c/o David Pace 1405 Laukant St Reedsburg, WI 53959 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Diane Kay & Kenneth J. Ballweg 2621 Park St. Middleton, WI 53562 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __29__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Dianne C. Christensen <br> 1711 Kendall Ave. <br> Madison, WI 53726 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> DIJIS <br> 1219 Stratford Pl <br> Northbrook, IL 60062 | | - | Trade Debt | | | | 1,637.78 |
| Account No. <br><br> Dolezel Holdings, LLC <br> c/o Steven J Dolezel, CEO <br> 9538 East 16 Frontage Rd <br> Onalaska, WI 54650 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Dominic Maurello <br> 4242 N Orile Ave <br> Norridge, IL 60706 | | - | 2009 <br> Claim per deductible loss report, Fireman's Fund | X | X | X | Unknown |
| Account No. 3444 <br><br> Don Kenimer <br> 308 TIMBER CREEK DR <br> Round Lake, IL 60073 | | - | Trade Debt | | | | 400.00 |

Sheet no. __30__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      2,037.78

In re  **KLCG PROPERTY, LLC**                                    Case No.  __09-14418 (KJC)__
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Donald P. Kwapil 406 Carl Schurz Dr Watertown, WI 53098 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Dorothy M. Jerawski 5016 West 25th Place Cicero, IL 60804 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Douglas P. & Gayle A. Buth 114 Pine Ct Appleton, WI 54914 | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Downeast Concepts Inc 86 Downeast Drive Yarmouthm, ME 04096 | - | | | | | | | 925.54 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Duane Foulkes 1412 Hiawatha Beaver Dam, WI 53916 | - | | | | | | | 0.00 |

Sheet no. __31__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 925.54 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC__            Case No. __09-14418 (KJC)__

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Dunbar Armored Inc PO Bxo 64115 Baltimore, MD 21264-4115 | | - | | | | | | 478.52 |
| Account No. | | | | 3/31/09 Promissory Note | | | | |
| DWA Holdings, LLC c/o David Anderson 7016 Antrim Road Minneapolis, MN 55439 | | - | | | | | | 1,831,000.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| E. James Raymond Ltd Defined Benefit Pension c/o E. James RaymondTTEE 45 N. Addison Road Addison, IL 60101 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Earl M. Pick 222 Fox Hill Dr Buffalo Grove, IL 60089 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| ECOLAB PO Box 70343 Chicago, IL 60673-0343 | | - | | | | | | 11,565.09 |

Sheet no. __32__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      1,843,043.61

In re __KLCG PROPERTY, LLC__                Case No. __09-14418 (KJC)__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Edward C & Sue M Schams W4929 County K Montello, WI 53949 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Edward Don & Company 2500 E Harlem Ave North Riverside, IL 60546 | | - | | | | | | 4,880.72 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Edward G. Taylor Trust c/o Edward G TaylorTTEE 3404 American Dr, Suite 1306 Lago Vista, TX 78645 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Edward W. & Jacqueline M. Kinney 5390 Whalen Road Fitchburg, WI 53575 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Eileen Zurek 3448 Holmes Ave S. Minneapolis, MN 55408 | | - | | | | | | 0.00 |

Sheet no. __33__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      4,880.72

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Elmhurst Investment Group c/o Samuel Nagel 23261 Morningside Dr Southfield, MI 48034 | | | | | | | | | 0.00 |
| Account No. xxx4752 | | - | | | Trade Debt | | | | |
| Elope Inc 3755 Mark Dabling Blvd Colorado Springs, CO 80907 | | | | | | | | | 801.96 |
| Account No. xxxxx8500 | | - | | | Insurer for employees S&L Hospitality Management, LLC, management company for Debtor | | | | |
| Employers PO Box 863525 Orlando, FL 32886-3525 | | | | | | | | | 0.00 |
| Account No. | | - | | | Trade Debt | | | | |
| Energy Solutions 2386 Dahlk Circle Verona, WI 53593 | | | | | | | | | 3,000.00 |
| Account No. | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Entrust Administration Inc. FBO Thomas K Attn Mr. Gregory Freeman 555 12th St., Ste 1250 Oakland, CA 94607 | | | | | | | | | 0.00 |

Sheet no. __34__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal           3,801.96
              (Total of this page)

In re **KLCG PROPERTY, LLC**            Case No. **09-14418 (KJC)**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Eric Olson <br> 1207 Lawton Lane <br> Waunakee, WI 53597 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. xxxx3070 <br><br> Facilitec Central <br> 3851 Clearview Ct <br> Gurnee, IL 60031 | | - | | Trade Debt | | | | 750.00 |
| Account No. <br><br> Family Trust Susan Segerstrom Perry & St <br> %TTEES Steven Perry & Susan Segerstro <br> 21 Canyon Terrace <br> Newport Coast, CA 92657 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. xxxx3497, xxxxx3192, xxxxx6933 <br><br> Fedex <br> PO BOX 94515 <br> Palatine, IL 60094-4515 | | - | | Trade Debt | | | | 44.06 |
| Account No. <br><br> Firehouse Candles <br> 5347 Oakview Lane <br> Gurnee, IL 60031 | | - | | Trade Debt | | | | 450.00 |

Sheet no. **35** of **140** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,244.06**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __KLCG PROPERTY, LLC__            Case No. __09-14418 (KJC)__

                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxx2234<br><br>Fireman's Fund<br>c/o Fish & Schulkamp<br>PO Box 8250<br>Madison, WI 53708 | | - | | 2009<br>Deductible amounts owed to insurance company. | | | | 19,254.35 |
| Account No.<br><br>First Business Trust & Investments<br>FBO of Gerald L. Kilcoyne IRA<br>401 Charmany Dr<br>PO Box 44961<br>Madison, WI 53744 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>First Capital<br>PO Box 643382<br>Cincinnati, OH 45264-3382 | | - | | Trade Debt | | | | 4,027.88 |
| Account No.<br><br>First Clearing, LLC<br>FBO Gary Birkholz IRA #8917-1395<br>PO Box 3809<br>Glen Allen, VA 23058 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>First Trust Co of Onaga<br>Cust. FBO Stuart L. Kitt IRA,<br>A/C#410213<br>PO Box 420 - 214 W. 9th St<br>Onaga, KS 66521 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __36__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      23,282.23

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| First Trust Co of Onaga, Cust. FBO Heidi M. Perioli - IRA #4102138899 Attn Retirement Plans P.O. Box 420, 214 W. 9th St. Onaga, KS 66521 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| First Trust Co of Onaga/Cust. For John H. North IRA, #4102140660 Attn Retirement Plans PO Box 420, 214 W. 9th St. Onaga, KS 66521 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| First Trust Co of Onaga/Cust. For Janet Attn Retirement Plans PO Box 420 214 W. 9th St Onaga, KS 66521 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| First Trust Co. of Onago Cust. FBO Spencer J Gunkel IRA, A/C#4102 PO Box 420 214 W. 9th St Onaga, KS 66521 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| First Trust Co. of Onago Cust. FBO Richard J Larson IRA, A/C#4101 PO Box 420 - 301 Leonard Onaga, KS 66521 | | - | | | | | | 0.00 |

Sheet no. __37__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

In re  **KLCG PROPERTY, LLC**                              Case No.  **09-14418 (KJC)**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fiserve ISS & Co.TTEE<br>FBO Paul C. Franklin,<br>A/C#06000098375<br>PO Box 5831<br>Denver, CO 80217 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. xxxxxxxxx/xxxxx0952<br><br>Fish & Schulkamp<br>2117 Sherman Avenue<br>PO Box 8250<br>Madison, WI 53708-8250 | - | | Insurance agency for S&L Hospitality Management, LLC, management company for Debtor | | | | 0.00 |
| Account No.<br><br>Francis E. Tresso<br>607 S. Ridge Dr<br>Perrysburg, OH 43551 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Frank J. Lizzadro<br>712 Woodland Ave<br>Hinsdale, IL 60521 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Frank J. Pugliese IRA<br>c/o Frank Pugliese<br>1445 Monarch Circle<br>Naperville, IL 60564 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __38__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re  **KLCG PROPERTY, LLC**                              Case No.  __09-14418 (KJC)__
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Fred Skarich IRA 2249 High Pointe Road Mendota Heights, MN 55120 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| FrederickE & TeresaF Leach Living Tr % FrederickE & TeresaF LeachTTEES 980 Bavarian Ct. Oshkosh, WI 54901 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Fresh Island Premium Mixers 155 South Wheeling Road Wheeling, IL 60090 | | - | | | | | 3,351.00 |
| Account No. | | | Trade Debt | | | | |
| Frito-Lay PO Box 643103 Pittsburgh, PA 15264-3106 | | - | | | | | 226.66 |
| Account No. | | | Trade Debt | | | | |
| Fun Express PO Box 790403 St Louis, MO 63179 | | - | | | | | 3,744.68 |

Sheet no. __39__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    7,322.34

In re __KLCG PROPERTY, LLC__            Case No. __09-14418 (KJC)__

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gail R. Sacranie 2312 Fawn Lake Circle Naperville, IL 60564 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| Ganz USA 60 Industrial Parkway Cheektowaga, NY 14227-9903 | - | | | | | | | | 6,099.69 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Garry Bunz 1119 Boundary Road Middleton, WI 53562 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gary Birkholz IRA 2148 Calusa Lake Blvd Nokomis, FL 34275 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gary L. & Carolyn M. Gaylor 14340 Hickory Fairway Court Ft Myers, FL 33912 | - | | | | | | | | 0.00 |

Sheet no. __40__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

            Subtotal       6,099.69
           (Total of this page)

In re __KLCG PROPERTY, LLC_____,    Case No. __09-14418 (KJC)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gary Moore IRA c/o Gary Moore 7683 Alister Mackenzie Dr Sarasota, FL 34240 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| GaryC & MaryMardene Schulke Rev Livi Attn  Gary & MaryMardene SchulkeTTEES 1601 N. Mariposa Road Flagstaff, AZ 86004 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| GD Development, LLC c/o Michael W Olson 901 Deming Way #102 Madison, WI 53717 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| General Parts Mi10 PO Box 9201 MinneaPOlis, MN 55480-9201 | | - | | | | | 298.06 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| George L. Vondruska PO Box 114 Watersmeet, MI 49969 | | - | | | | | 0.00 |

Sheet no. __41__ of __140__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)          298.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __KLCG PROPERTY, LLC__                                    Case No. __09-14418 (KJC)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gerald L. Kilcoyne IRA 4681 Signature Dr Middleton, WI 53562 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gerald W. Duley - IRA 1851 Lakeshore Dr Menasha, WI 54952 | | - | | | | | | 0.00 |
| Account No. xxxx2229 | | | | Trade Debt | | | | |
| GERDAU AMERISTEEL BELVIDERE REINFORCING STEEL 2595 TRIPP ROAD Belvidere, IL 61008 | | - | | | | | | 355.46 |
| Account No. | | | | Trade Debt | | | | |
| Getagadget Inc 2101 E St. Elmo Suite 347 Austin, TX 78744 | | - | | | | | | 1,048.84 |
| Account No. | | | | Trade Debt | | | | |
| Global Skin Inc 7935 Bielby Lane Lagrange, IL 60525 | | - | | | | | | 1,714.46 |

Sheet no. __42__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    3,118.76

In re __KLCG PROPERTY, LLC__             Case No. __09-14418 (KJC)__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Global Travel International 2600 Lake Lucien Dr Suite 201 Maitland, FL 32751 | - | | | | | | | 15.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Global Travel, LLC c/o Rajiv Bazaj 1714 Bent Pine Ct. Ann Arbor, MI 48108 | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Gold Medal Chicago 450 North York Road Bensenville, IL 60106-1557 | - | | | | | | | 2,568.91 |
| Account No. | | | | Trade Debt | | | | |
| Golds Gym 1655 Nations Drive Ste 1000 Gurnee, IL 60031 | - | | | | | | | 1,875.00 |
| Account No. | | | | Trade Debt | | | | |
| Gordon Food Service Dept Cg 10490 Palatine, IL 60055-0490 | - | | | | | | | 91,310.62 |

Sheet no. __43__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      95,769.53

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **KLCG PROPERTY, LLC**
_____,
Debtor

Case No. __09-14418 (KJC)__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Grainger Dept 872815923 Palatine, IL 60038-0001 | | - | | | | | | 424.33 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gregg C. & Darla R. Huth N9438 Rosebud Lane Appleton, WI 54915 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Gregg W. & Denise E. Steinhafel Family Foundation, #2078-6381 Attn IST #5; Charles Schwab & Co., Inc 3133 E Camelback Rd Phoenix, AZ 85016 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| GreggW & DeniseE Steinhafel Family F c/o The Johnston Group 121 S 8th St, Ste 1111 Minneapolis, MN 55402 | | - | | | | | | 0.00 |
| Account No. | | | | 12/22/06 Land Lease | | | | |
| Gurnee Property, LLC PO 7095 Madison, WI 53707 | X | - | | | | | | 4,059,000.00 |

Sheet no. __44__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,059,424.33

In re __KLCG PROPERTY, LLC__ , Case No. __09-14418 (KJC)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Hans G. Hartkopf 800 Berdan Toledo, OH 43612 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Hay House Inc PO Box 5100 Carlsbad, CA 92018-511 | - | | | | | | 1,609.13 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Hazel Blenkush, IRA 6265 Fernbrook Lane Maple Grove, MN 55311 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| HD Facilities Maintenance PO Box 509058 San Diego, CA 92150-0958 | - | | | | | | 1,900.68 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Hedberg Joint Rev Trust 2004 c/o Donald & Marilyn HedbergTTEES 1920 S Ocean Blvd Manalapan, FL 33462 | - | | | | | | 0.00 |

Sheet no. __45__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,509.81

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC__      Case No. __09-14418 (KJC)__
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Heidi A. Barylak Rev Trust Dtd. 09/02/20 c/o Heidi A. BarylakTTEE 19125 W. Thomson Dr, #4-101 Brookfield, WI 53045** | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Heidi Barylak IRA 19125 W. Thomson Dr, #4-101 Brookfield, WI 53045** | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Heidi M. Perioli, IRA 21 W756 McCarron Road Glen Ellyn, IL 60137** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Herbert & Blair Brenner 3544 Patten Rd Highland Park, IL 60035** | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>**Herbert Brenner IRA 3544 Patten Rd Highland Park, IL 60035** | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __46__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      0.00
(Total of this page)

In re  __KLCG PROPERTY, LLC_____,  Case No.  __09-14418 (KJC)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Herzfelds 6180 Nw 84Th Ave Miami, FL 33166-3319 | | - | | | | | | 772.18 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Hickmann Rev Insurance Trust c/o William J. HickmannTTEE 1862 Wood River St Henderson, NV 89052 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Ice Mountain PO Box 856680 Louisville, KY 40258 | | - | | | | | | 389.85 |
| Account No. | | | | 3/31/2009 Promissory Note | | | | |
| Iconica, Inc. ATTN: Thomas Pientka 901 Deming Way, Ste. 102 Madison, WI 53717 | | - | | | | | | 1,200,000.00 |
| Account No. | | | | Trade Debt | | | | |
| Ideal Software Systems Inc 4909 Great River Dr Meridian, MS 39303 | | - | | | | | | 868.75 |

Sheet no. __47__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,202,030.78

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Illinois Mechanical 225 James St Unit 10 Bensenville, IL 60106 | | - | | | | | | 571.89 |
| Account No. | | | | Trade Debt | | | | |
| Imperial Service Systems Inc PO Box 2938 Glen Ellyn, IL 60138-2938 | | - | | | | | | 11,135.52 |
| Account No. | | | | Trade Debt | | | | |
| Inacom PO Box 44719 Madison, WI 53744-4719 | | - | | | | | | 627.75 |
| Account No. | | | | 2009 Claim per deductible loss report, Fireman's Fund | X | X | X | |
| Inger Perrino 1245 John Dr Hoffman Estates, IL 60169 | | - | | | | | | 2,511.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| IRA Svcs/First Regional Bank Cust. FBO Robert Kass IRA A/C#030399 PO Box 7080 San Carlos, CA 94070 | | - | | | | | | 0.00 |

Sheet no. __48__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     14,846.16

In re　**KLCG PROPERTY, LLC**　　　　　　　　　　　　　Case No.　**09-14418 (KJC)**
　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| IRA Svcs/First Regional Bank Cust. FBO Gary Moore IRA PO Box 7080 San Carlos, CA 94070 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| J&A Investments, LLC c/o John S. Lizzadro, Sr. 2215 York Road, Suite 304 Oak Brook, IL 60523 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| J. Brooke Borden 216 Maple Ave Hartland, WI 53029 | - | | | | | | | 0.00 |
| Account No. xx1778 | | | | Trade Debt | | | | |
| J.D.Y. Inc 5135 N CLAREMONT #2 Chicago, IL 60625 | - | | | | | | | 370.65 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| J.E.T. Rev Trust c/o James E TaylorTTEE PO Box 737 Jarrell, TX 76537 | - | | | | | | | 0.00 |

Sheet no. __49__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　　370.65

In re  **KLCG PROPERTY, LLC**                                    Case No.  **09-14418 (KJC)**
_____                      _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx4907** | | | | Trade Debt | | | | |
| JAB Distributors LLC DBA Protect A Bed 3600 Woodhead Dr Northbrook, IL 60062 | | - | | | | | | 638.94 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jackie Kay Carlson 2775 Tower Road McFarland, WI 53558 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Jacobson Hat Co PO Box 1429 Scranton, PA 18504-1429 | | - | | | | | | 360.28 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James & Joyce Edwards 1399 Chippewa Trail Mosinee, WI 54455 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James A. & Margaret A. Wolfe 7292 Springhelt Dr Dane, WI 53529 | | - | | | | | | 0.00 |

Sheet no. __50__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              999.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KLCG PROPERTY, LLC**                                        Case No. __09-14418 (KJC)__
_____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James A. Kluge 32802 N. 55th Place Cave Creek, AZ 85331 | - | | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James A. Meier 1103 Winston Circle Waunakee, WI 53597 | - | | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James B. Chidester 69 Timber Court Oak Brook, IL 60523 | - | | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James E. & Martha L. Hendry 100 Bigner Road Mandeville, LA 70471 | - | | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James E. Lies 137 W. Kenilworth Royal Oak, MI 48067 | - | | | | | | | | 0.00 |

Sheet no. __51__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

In re __KLCG PROPERTY, LLC_____     Case No. __09-14418 (KJC)_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James F. & Gloria S. Holmes 790 Millers Point Road Auburn, AL 36830 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James H. Lindell c/o Virchow Krause Wealth Management PO Box 2984 Oshkosh, WI 54903 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James P. Gibaldo IRA 1370 Northgate Dr Bartlett, IL 60103 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James R. & Molly T. Evans 6232 Concord Ave Edina, MN 55424 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| James R. Hara 12 Blue Jay Lane North Oaks, MN 55127 | | - | | | | | | | 0.00 |

Sheet no. __52__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re   **KLCG PROPERTY, LLC**                                                          Case No.   **09-14418 (KJC)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **James R. Horein Rev Trust** **c/o James R. HoreinTTEE** **27821 Riverwalk Way** **Bonita Springs, FL 34134** | | - | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **Jamil K. Alaily** **13 Brentwood Lane** **Appleton, WI 54915** | | - | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **Janet E. O'Donnell IRA** **c/o Janet E. O'Donnell** **1926 A. Gresham Circle** **Wheaton, IL 60187** | | - | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **Jay M Schuette Rev Trust,** **Dtd. 3/29/1995** **c/o Jay M SchuetteTTEE** **457 Haverhill Ct** **Sugar Grove, IL 60554** | | - | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **JDVJ Partnership** **c/o Joseph F. Lizzadro** **2215 York Road, Suite 304** **Oak Brook, IL 60523** | | - | | | | | | | 0.00 |

Sheet no. __53__ of __140__ sheets attached to Schedule of                                 Subtotal                 0.00
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

In re __KLCG PROPERTY, LLC__      Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeanette Goryl <br> 125 Evergreen Place <br> Cookeville, TN 38506 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. xxxx3967 <br><br> JEFF ELLIS & ASSOCIATES INC <br> 508 GOLDENMOSS LOOP <br> Ocoee, FL 34761 | - | | Trade Debt | | | | 1,687.00 |
| Account No. <br><br> Jeff Horein <br> 211 N. Prospect Ave <br> Madison, WI 53726 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Jeffrey A. & Jennifer Cason <br> 1604 Lakeshore Dr <br> Middleton, WI 53562 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Jeffrey B. Kusch <br> 11332 Trillium Lane N <br> Champlin, MN 55316 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __54__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    1,687.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__
                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jeffrey P. Walters 4938 N. Meade St Appleton, WI 54913 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jenna A. Johnson Traditional IRA 5171 Island View Dr Oshkosh, WI 54901 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jentine M Arkema Rev Trust U/A Dtd 6/1 Jentine M & Milo D ArkemaTTEES 6712 Sioux Trail Edina, MN 55439 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jerald J. & Pamela J. Wirth 1212 Arboretum Court Waunakee, WI 53597 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jerry L.& Kathleen M. White 1810 Maine Dr Elk Grove, IL 60007 | - | | | | | | | | 0.00 |

Sheet no. __55__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      0.00
(Total of this page)

In re   **KLCG PROPERTY, LLC** _____,   Case No. __09-14418 (KJC)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jo A. Kieckhaefer 1507 S. Augustine Rd. Hartford, WI 53027 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Jo Schwab Gorges Trust c/o Jo Schwab Gorges 815 Leigh St Aurora, IL 60506 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Joel Jurkens 425 Blue Ridge Durango, CO 81303 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Johanna A Leur Transfer on Death to Dorothy Coppens 11021 Theresa Circle Palos Hills, IL 60465 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| John  & Gaye Christensen 12265 Oak Chaise Court Minnetonka, MN 55343 | - | | | | | | | | 0.00 |

Sheet no. __56__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

In re __KLCG PROPERTY, LLC__ ,      Case No. __09-14418 (KJC)__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> John & Adrienne Deblon <br> 2117 Village Terrace <br> Bloomington, MN 55431 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> John & Beckie Krause <br> 1689 Bernheim St <br> Oshkosh, WI 54904 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> John & Donna Andres <br> 572 Old Indian Mound Trail <br> Sun Prairie, WI 53590 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> John &Dorothy Jurcenko Charitable Re <br> c/o John & Dorothy JurcenkoTTEES <br> 7113 W. Talcott Ave <br> Chicago, IL 60631 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> John G. & Lois L. Alferi <br> N2188 County Road J <br> Kaukauna, WI 54130 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __57__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

     Subtotal    0.00
     (Total of this page)

In re  **KLCG PROPERTY, LLC**                                        Case No.  __09-14418 (KJC)__
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> John H. North IRA <br> c/o John H. North <br> 4 N. 852 W. Mary Dr <br> St. Charles, IL 60175 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> John R. Meier <br> 7518 Sawmill Road <br> Madison, WI 53717 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Johnson Water Conditioning <br> 220 W St. Charles Road <br> Villa Park, IL 60181 | - | | Trade Debt | | | | 288.00 |
| Account No. <br><br> Jon & Laurie Gehrke <br> 1837 NW 152nd Court <br> Clive, IA 50325 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Jon Lancaster <br> 725 Farwell Dr <br> Madison, WI 53704 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __58__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     288.00

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade Debt | | | | |
| Jones and Bartlett Publishers PO Box 847409 Boston, MA 02284-7409 | | - | | | | | 806.37 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Joseph A. Pennings Rev Trust U/A Dtd. 07/03/2006 c/o Joseph PenningsTTEE W2602 Brookhaven Dr Appleton, WI 54915 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Joseph J.Jr. & Gail M. Galati Rev Family Trust U/A Dtd. 08/05/1996 c/o Joseph Jr. & Gail GalatiTTEES 16820 Burnet Court Brookfield, WI 53005 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| JP Morgan Chase % RBC Dain CS Operatio FBO John & Dorothy Jurcenko CRT Dtd 8/ Attn  Investment Access, ACH Dept. 510 Marquette Ave. - M10 Minneapolis, MN 55402 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Judson Fowler & Mary Beth Fowler 1440 E. Forest Ave Neenah, WI 54956 | | - | | | | | 0.00 |

Sheet no. __59__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    806.37

In re __KLCG PROPERTY, LLC__            Case No. __09-14418 (KJC)__

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Just Kidding Playwear 4544 W Russell Rd Suite J Las Vegas, NV 89118 | | - | | | | | 1,429.56 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Karen Grabow Rev Trust Attn Karen Grabow & Keith HalperinTTEES 2743 Dean Parkway Minneapolis, MN 55416 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Karen M. Fowler 3422 49th St Moline, IL 61265 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Karen S. Lucht 16470 Ida Center Road Petersburg, MI 49270 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Kathy Schreiber Living Trust c/o Kathy SchreiberTTEE 22616 Zaltana St Chattsworth, CA 91311 | | - | | | | | 0.00 |

Sheet no. __60__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal        1,429.56
(Total of this page)

In re __KLCG PROPERTY, LLC__           Case No. __09-14418 (KJC)__
_____
                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Trade Debt | | | | |
| KC Store Fixtures 7400 E. 12Th Street #4 Kansas City, MO 64126 | - | | | | | | | | 42.95 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Keith M. Halperin Rev Trust Attn  Keith Halperin & Karen GrabowTTEES 2743 Dean Parkway Minneapolis, MN 55416 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| Kelley Drye & Warren LLP 101 Park Ave New York, NY 10178 | - | | | | | | | | 271.41 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Kelly Renee O' Bryan IrRev Trust Dtd 4/20/2004 c/o Marianne O'BryanTTEE 204 N. Middleton Ave Palatine, IL 60067 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Kelly Woitel IRA 619 N. Russell Ave Geneseo, IL 61254 | - | | | | | | | | 0.00 |

Sheet no. __61__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal
                  (Total of this page)      314.36

In re __KLCG PROPERTY, LLC__         Case No. __09-14418 (KJC)__

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kenneth A. & Marilyn J. Pientka <br> 7511 Oak Circle Dr <br> Middleton, WI 53562 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Kenneth Dickson, IRA <br> 7214 W. Valhalla Way <br> Madison, WI 53719 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> KennethR Dickson & MarianneE Nover <br> 7214 W. Valhalla Way <br> Madison, WI 53719 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Kenosha News <br> 5800 7th Ave <br> PO Box 190 <br> Kenosha, WI 53141 | | - | Trade Debt | | | | 850.00 |
| Account No. <br><br> Kevin Heppner <br> 6863 Woodland Dr <br> Waunakee, WI 53597 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __62__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)     850.00

In re   **KLCG PROPERTY, LLC**                                      Case No.   **09-14418 (KJC)**
_____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Kevin Metcalfe c/o Metcalfe Realty 726 N. Midvale Blvd Madison, WI 53704 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.  Kevin Sims 1440 Baldwin Court Naperville, IL 60565 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.  KeyLime Cove Resorts, LLC 1700 Nations Drive Gurnee, IL 60031 | - | | Intercompany Payable | | | | 271,006.33 |
| Account No.  KFP, LLP c/o Cindy Pingel, VKWM PO Box 8130 Janesville, WI 53547 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.  Kid Tees By Stephen Joseph 4302 Ironton Ave Lubbock, TX 79407 | - | | Trade Debt | | | | 3,817.29 |

Sheet no. __63__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      274,823.62

In re __KLCG PROPERTY, LLC__            Case No. __09-14418 (KJC)__

                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kids Stop Inc <br> 2778 Nw 31St Ave <br> Lauderdale Lakes, FL 33311 | | - | Trade Debt | | | | 233.53 |
| Account No. <br><br> Kim A. Frey & Pamela K. Frey <br> 410 Glen Hwy <br> Madison, WI 53705 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Kim L Tredinnick <br> 7041 Bridgeman Rd <br> DeForest, WI 53532 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. xxxx3777 <br><br> King-Max Products <br> 31800 Hayman St <br> Galvin, WA 98544 | | - | Trade Debt | | | | 259.10 |
| Account No. <br><br> Kirk Sorensen <br> 19111 Collins Ave #3305 <br> Sunny Isles, FL 33160 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __64__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      492.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **KLCG PROPERTY, LLC**                                        Case No.  **09-14418 (KJC)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | 3/31/09 Promissory Note | | | | |
| KLCR Investors, LLC PO Box 7938 Madison, WI 53707 | | | | | | | | 1,100,000.00 |
| Account No. xxx3043, xxx3044 | | - | | Trade Debt | | | | |
| Kloss Distributing 1333 Northwestern Ave Gurnee, IL 60031 | | | | | | | | 355.10 |
| Account No. | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Kristin K.B. Reid 1810 Corinth Dr Sun Prairie, WI 53590 | | | | | | | | 0.00 |
| Account No. | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| L & H Co, Inc. Attn John S Lizzadro, Sr./Alan L Shulman 2215 York Road, Suite 304 Oak Brook, IL 60523 | | | | | | | | 0.00 |
| Account No. | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| L&S Construction Svcs, Inc. Attn Frank J Lizzadro, President 359B W. Superior St Chicago, IL 60610 | | | | | | | | 0.00 |

Sheet no. __65__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                           **1,100,355.10**
(Total of this page)

In re __KLCG PROPERTY, LLC__                                        Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lai Yee Angela Wong 3507 W. 22nd St Minneapolis, MN 55416 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lake Geneva Foods, Inc. c/o Mark Stinebrink 100 E. Geneva Square Lake Geneva, WI 53147 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lance T. Hampel IRA c/o Hampel Corp W194 N11551 McCormick Germantown, WI 53022 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Larry Zieske IRA 18803 Magenta Bay Eden Prairie, MN 55347 | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| Lasergifts PO Box 10035 Prescott, AZ 86304 | | - | | | | | | | 1,999.07 |

Sheet no. __66__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      1,999.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **KLCG PROPERTY, LLC**                                              Case No.    **09-14418 (KJC)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Laura & Mike Huggett 7313 Ashwabay Lane Madison, WI 53719 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Laure L. Pientka Living Trust c/o Laure L PientkaTTEE 8207 N. Wisner St Niles, IL 60714 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Laurits R. Christensen 125 N Hamilton St #1201 Madison, WI 53703 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lawrence E. & Karen M. Price 18840 Saratoga Court Brookfield, WI 53045 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lawrence Zelle 500 Washington Ave #400 Minneapolis, MN 55415 | - | | | | | | | | 0.00 |

Sheet no. __67__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                0.00

In re __KLCG PROPERTY, LLC__      Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lawrence Zelle 500 Washington Ave #400 Minneapolis, MN 55415 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lee Schram 818 Summit Ave St Paul, MN 55105 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Leech Lake Band of Ojibwe c/o George J. Goggleye, Jr. 115 6th St NW, Ste E Cass Lake, MN 56633 | | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Leon I. Kaufman Trust Dated Sept 12 c/o Leon I KaufmanTTEE 1770 Orchid Court Highland Park, IL 60035 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Leslie & Frances Bieneman W668 Voegli Road Monroe, WI 53566 | - | | | | | | 0.00 |

Sheet no. __68__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KLCG PROPERTY, LLC**                                    Case No.   **09-14418 (KJC)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lilli L. Brisske Dec of Trust dtd. 2.15. c/o Lilli L. BrisskeTTEE 610 Robert York Ave, Apt 210 Deerfield, IL 60015 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Linda Ann Whitman Trust c/o Linda Ann WhitmanTTEE 4024 Oak Tree Court Loveland, OH 45140 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Linda Marie Cline-Van Voorhis Rev Trust Dtd 12/30/1999 c/o Linda M.ClineTTEE 916 N Wheaton Ave Wheaton, IL 60187 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Lipari 26661 Bunert Rd Warren, MI 48089 | - | | | | | | 667.02 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lizzadro Properties, Inc. Attn John S Lizzadro, Sr./ Alan Shulman 2215 York Road, Suite 304 Oak Brook, IL 60523 | - | | | | | | 0.00 |

Sheet no. __69__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        667.02

In re __KLCG PROPERTY, LLC__                              Case No. __09-14418 (KJC)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxM798**<br><br>Loffler Companies Inc<br>1101 East 78th St Ste 200<br>Bloomington, MN 55420 | | - | Trade Debt | | | | 4,906.85 |
| Account No.<br><br>Long Grove Confectionary<br>333 Lexington Dr<br>Buffalo Grove, IL 60089-6934 | | - | Trade Debt | | | | 911.26 |
| Account No.<br><br>Lori Dibbs<br>4826 N Apple<br>Appleton, WI 54913 | | - | 2009<br>Claim per deductible loss report, Fireman's Fund | X | X | X | 2,511.00 |
| Account No.<br><br>Lori L. Davis<br>8224 Golf Course Dr<br>Neenah, WI 54956 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Lovingfoss Family Trust Dtd 6/24/2002<br>%Donald P & Christina L<br>LovingfossTTE<br>25132 Barnhill Road<br>Santa Clarita, CA 91350 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __70__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 8,329.11 |

In re __KLCG PROPERTY, LLC__                    Case No. __09-14418 (KJC)__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Luder G. Whitlock, Jr. 1700 Spring Lake Dr Orlando, FL 32804 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lumir Nezerka 14514 Beverly Lane Savage, MN 55378 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lumir W. Nezerka - IRA 14514 Beverly Lane Savage, MN 55378 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lynn Derse Trust Dtd. 04/17/2002 c/o Lynn DerseTTEE 3838 E. Carpenter Cudahy, WI 53110 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Lynne R. Golomb 999 N. Lake Shore Dr Apt 2B Chicago, IL 60611 | - | | | | | | | | 0.00 |

Sheet no. __71__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re   **KLCG PROPERTY, LLC**
_____
                    Debtor

Case No.   **09-14418 (KJC)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| M Sue Baumer Rev Trust Dtd. 5/25/2006 c/o M Sue BaumerTTEE 37 Cherokee Circle Unit 201 Madison, WI 53704 | | - | | | | | | | 0.00 |
| Account No. | | | | | 2009 Trade Debt | | | | |
| Make It Better LLC 1150 Wilmette Ave Ste J Wilmette, IL 60091 | | - | | | | | | | 500.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Malvin Kaufman Trust Dtd Oct 10, 1 c/o Malvin KaufmanTTEE 900 Dryden Lane Highland Park, IL 60035 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Mamoun Al Nouri, IRA 3050 Waldwic Lane Oshkosh, WI 54904 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Mardelle J. O'Brien - Parker Trust c/o Mardelle O'Brien-ParkerTTEE 14660 Fair Havens Road Ft Myers, FL 33908 | | - | | | | | | | 0.00 |

Sheet no.  **72**  of  **140**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

500.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC__           Case No. __09-14418 (KJC)__

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Margaret H. Cavanaugh Trust Dtd. 4/15/19 c/o Margaret H. CavanaughTTEE P.O. Box 644 Deerfield, IL 60015 | - | | | | | | 0.00 |
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Margaret L. Metcalfe 5309 Tonyawatha Trail Monona, WI 53716 | - | | | | | | 0.00 |
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Marianne L O'Bryan 712 N Milton Road Inverness, IL 60067 | - | | | | | | 0.00 |
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Marie G. Ganser SEP IRA 8953 Waterford Road Sauk City, WI 53583 | - | | | | | | 0.00 |
| **Account No.** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Marilyn J. Suttie Declaration of Trust dated11/13/2003 c/o Marilyn J. SuttieTTEE 1311 Cass Lane East Westmont, IL 60559 | - | | | | | | 0.00 |

Sheet no. __73__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal          0.00
                (Total of this page)

In re __KLCG PROPERTY, LLC__           Case No. __09-14418 (KJC)__

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxx-x0680**<br><br>**Marilyn Palu-ay**<br>**1707 Dusk Drive**<br>**Zion, IL 60099** | - | | **Human Rights Complaint** | X | X | X | **Unknown** |
| Account No.<br><br>**Mario A. Allegro**<br>**389 Williams Latham Dr #2**<br>**Bourbonnais, IL 60914** | - | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | **0.00** |
| Account No.<br><br>**Mark & Paulette Janikowski**<br>**5807 Auburn Dr**<br>**Fitchburg, WI 53711** | - | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | **0.00** |
| Account No.<br><br>**Mark A. & Celeste R. Taber**<br>**6102 Woods Crossing**<br>**McFarland, WI 53558** | - | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | **0.00** |
| Account No.<br><br>**Marriott Parulski, LLC**<br>**c/o James R Marriott**<br>**W229 N2512 Duplainville Road**<br>**Waukesha, WI 53186** | - | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | **0.00** |

Sheet no. __74__ of __140__ sheets attached to Schedule of                    Subtotal            **0.00**
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

In re __KLCG PROPERTY, LLC__         Case No. __09-14418 (KJC)__

                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Mary Ann Drinkhouse IRA <br> c/o Ron Drinkhouse - MQ Capital <br> 2602 McKinney Ave, Suite 260 <br> Dallas, TX 75204 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Matthew J. & Stephanie Zolnowski <br> 2872 Hidden Hollow Road <br> Oshkosh, WI 54904 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> McMaster Carr <br> PO Box 7690 <br> Chicago, IL 60680-7690 | | - | Trade Debt | | | | 426.62 |
| Account No. <br><br> MDS Investments, LLC <br> c/o David Namowicz <br> 3100 Mt. Pleasant St. <br> Racine, WI 53404 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Medtox <br> Nw 8939 <br> PO Box 1450 <br> MinneaPOlis, MN 55485-8939 | | - | Trade Debt | | | | 714.00 |

Sheet no. __75__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

          Subtotal      | 1,140.62
(Total of this page)

In re  **KLCG PROPERTY, LLC**
_____
                    Debtor

Case No.  **09-14418 (KJC)**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Megi Two c/o Vic Lutz PO Box 1025 Neenah, WI 54957 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Menominee Indian Tribe of Wis Attn  Lisa Waukau, Tribal Chairman W2908 Tribal Office Loop Road PO Box 910 Keshena, WI 54135 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| MHC Key Lime Cove LLC Attn  William & Mary Jo Morrissey 2000 Landmark Towers 345 St. Peter St St Paul, MN 55102 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael & Ariana Gammel 910 Osage Lane Wilmette, IL 60091 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael & Charline Schultz 2705 Misty Woods Rd Buffalo Grove, IL 60089 | - | | | | | | 0.00 |

Sheet no. __76__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __KLCG PROPERTY, LLC_____          Case No. __09-14418 (KJC)_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael & Julie Wuest 61302 - 233rd Ave Mentorville, MN 55955 | | - | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael & Linda Snodgrass 463 Ridgelawn Trail Batavia, I 60510 | | - | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael B. & Silvia Johnson 398 Bluebird Lane Woodbury, MN 55125 | | - | | | | | | | 0.00 |
| **Account No.** | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael Basista Trust Dtd. 4/13/1999 c/o Micahel BasistaTTEE 26669 Mingo Dr Perrysburg, OH 43551 | | - | | | | | | | 0.00 |
| **Account No.** | | | | | Trade Debt | | | | |
| Michael Best & Friedrich LLP One South Pickney St PO Box 1806 Madison, WI 53701-1806 | | - | | | | | | | 3,110.71 |

Sheet no. __77__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           | 3,110.71 |

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael F. Fitzpatrick III Rev Trust c/o Virchow Krause & Co., LLP P.O. Box 7398 Madison, WI 53707 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael Fitzpatrick 2159 Frawley Dr Sun Prairie, WI 53590 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael J. Korzeniowski Decl of Trust Attn  Michael & Mary KorzeniowskiTTEES 715 S. Washington Elmhurst, IL 60126 | | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael J. Nichols, IRA 2150 Sycamore Hills Dr Dayton, OH 45459 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael Kwiatkowski, IRA N36 W22620 Long Valley Rd Pewaukee, WI 53072 | | - | | | | | 0.00 |

Sheet no. __78__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal (Total of this page)      0.00

In re    **KLCG PROPERTY, LLC**                                    Case No.    **09-14418 (KJC)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael L & Kelly S O'Brien Marital Pr 6115 N. Lake Dr Court Whitefish Bay, WI 53217 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael P. & Nancy L. Small 1607 N. Briarcliff Dr Appleton, WI 54915 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael P. Ross 9221 Eaglewood Dr Verona, WI 53593 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael Schoenfeld 4400 Hampshire Hill Waterford, WI 53185 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Michael Schoenfeld, IRA 4400 Hampshire Hill Waterford, WI 53185 | | - | | | | | | 0.00 |

Sheet no. __79__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

In re __KLCG PROPERTY, LLC__                 Case No. __09-14418 (KJC)__

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael Slighting <br> 1401 N Channel <br> Round Lake, IL 60073 | - | | 2009 <br> Claim per deductible loss report, Fireman's Fund | X | X | X | 2,511.00 |
| Account No. <br><br> Michael Wright IRA <br> PO Box 44487 <br> Eden Prairie, MN 55344 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Micheal R. & JoAnn Bigford <br> 18694 13 Mile Road <br> Big Rapids, MI 49307 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Michelle Bergsrud & Tim Bergstedt <br> 5008 Woodhurst Lane <br> Minnetonka, MN 55345 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Minuteman Press Of Gurnee <br> 3701 Grand Ave <br> Gurnee, IL 60031 | - | | Trade Debt | | | | 966.60 |

Sheet no. __80__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    3,477.60
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __KLCG PROPERTY, LLC__                          Case No. __09-14418 (KJC)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Miriam C. Peterson Rev Trust Attn  Miriam C. & Ronald E. PetersonTTEE 535 Tomlyn Ave Shoreview, MN 55126 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Mitchell W. & Louise C. Pelsue 4340 N. Rivers Edge Dr Janesville, WI 53548 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Money Market Inv Club of Toledo c/o Marc D. Weber, Managing Partner 1351 Eleanor Ave Toledo, OH 43612 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Moseng Family Limited Partnership c/o Timothy Carey, Manager 9034 Settlers Rd Madison, WI 53717 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Moseng Rev Trust, Dtd. 4/8/1994 c/o MJ & Barbara MosengTTEES 7413 Blackhawk Rd Middleton, WI 53562 | - | | | | | | 0.00 |

Sheet no. __81__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    0.00

In re __KLCG PROPERTY, LLC__            Case No. __09-14418 (KJC)__

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Mulberry Studios PO Box 969 Tyrone, GA 30290 | | - | | | | | | | 46.00 |
| Account No. | | | | | Trade Debt | | | | |
| Muzak 655 W Grand Ave Ste 350 Elmhurst, IL 60126 | | - | | | | | | | 57.50 |
| Account No. | | | | | Trade Debt | | | | |
| MV Sport 88 Spence St PO Box 9171 Bay Shore, NY 11706 | | - | | | | | | | 2,687.66 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Myrtis M. Skarich 2249 High Pointe Road Mendota Heights, MN 55120 | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| NANCO 22 Willow St Chelsea, MA 02150-0008 | | - | | | | | | | 4,730.72 |

Sheet no. __82__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      7,521.88

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nancy B. Nicholson <br> 6 West Fifth St, Suite 200 <br> St Paul, MN 55102 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Nancy B. Nicholson 2003 Charitable Lead <br> c/o Kristine R. JohnstonTTEE <br> 6 West Fifth St, Suite 200 <br> St Paul, MN 55102 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Nancy Pickering <br> c/o Robert A. Manahan, Esq <br> 420 W. Clayton St <br> Waukegan, IL 60085 | - | | Dram Shop Complaint | X | | X | 0.00 |
| Account No. <br><br> National Financial Servies, LLC <br> FBO Ann B Hall IRA, A/C#670-504564 <br> Attn Alt Investments Dept <br> 200 Liberty St, 5th Fl <br> New York, NY 10281 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> National Financial Svcs <br> FBO Dennis Clark IRA <br> A/C#479-855871 <br> Attn  Alt Investments Dept. <br> 200 Liberty St, 5th Fl <br> New York, NY 10281 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __83__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     0.00

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs FBO FrankJ. Pugliese IRA A/C# 670-77020 Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs LLC FBO Ron A Drinkhouse IRA Rollover, A/C#A Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs LLC FBO Mary Ann Drinkhouse IRA Rollover, A/ Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Mamoun Al Nouri A/C#613-535516 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO John G & Lois L Alferi, Acct#613-951 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, IL 10281 | | - | | | | | | 0.00 |

Sheet no. __84__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal
      (Total of this page)           0.00

In re __KLCG PROPERTY, LLC__            Case No. __09-14418 (KJC)__

                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Robert Anderson A/C# 614-177814 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Bart&Kristin Benbow-JTWRS Acct#479-7 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Hazel Blenkush - IRA, A/C#670-215430 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Herbert Brenner IRA, A/C#671-278505 Attn Alt Investments Dept 200 Liberty St, 5th Flr New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Thomas Cashman IRA, A/C#613-514519 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |

Sheet no. __85__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                Subtotal        0.00
             (Total of this page)

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Kenneth Dickson IRA, A/C#671-493759 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Gerald W. Duley - IRA A/C#479-717193 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Dale T. Ganser SEP IRA A/C #67130983 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Marie G. Ganser SEP IRA A/C #6713098 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO James P. Gibaldo A/C# 672181781 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |

Sheet no. __86__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

In re  **KLCG PROPERTY, LLC**                                    Case No.   **09-14418 (KJC)**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Lance T Hampel IRA A/C#479-849812 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Timothy Hess A/C#670-616168 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Cindy J House Rollover IRA A/C#672-2 Attn Alt Investments Dept 200 Liberty St., 5th Fl New York, NY 10281 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Cindy J. House Rollover IRA A/C#672- Attn Alt Investments Dept 200 Liberty St., 5th Fl New York, NY 10281 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Greg G & Darla K Huth A/C#671-133434 Attn Alt Investments Dept 200 Liberty St., 5th Fl New York, NY 10281 | | - | | | | | | | 0.00 |

Sheet no. __87__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Carey R. Johnson IRA A/C#671-286273 Attn Alt Investment Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Benjamin D. Johnson IRA A/C# 671-290 Attn Alt Investment Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Jenna A. Johnson IRA A/C# 671-290360 Attn Alt Investment Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Tamara M. Koenig Rollover IRA A/C# 6 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Michael J. Kwiatkowski IRA, A/C#479- Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |

Sheet no. __88__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal          0.00
                                (Total of this page)

In re   **KLCG PROPERTY, LLC**                       Case No.   **09-14418 (KJC)**

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Frederick E&Teresa F Leach Rev Trust Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO James H Lindell, A/C#670-303860 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO William D. Mills - A/C#671-261378 Attn Alt Investments Dept. 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Michael J. Nichols A/C#671-315028 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO David L. Romuald IRA A/C # 679-57269 Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | 0.00 |

Sheet no.  **89**  of  **140**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

In re __KLCG PROPERTY, LLC__        Case No. ___09-14418 (KJC)___

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | For notice purposes only; not a creditor of this bankruptcy. | | | | | | |
| National Financial Svcs, LLC FBO Michael L. Schoenfeld, IRA, A/C 614- Attn Alt Investment Dept 200 Liberty St, 5th Fl New York, NY 10281 | - | | | | | | | 0.00 |
| Account No. | | For notice purposes only; not a creditor of this bankruptcy. | | | | | | |
| National Financial Svcs, LLC FBO BradleyR&MelissaJ Scholl Trust A/C#6 Attn Alt Investment Dept 200 Liberty St, 5th Fl New York, NY 10281 | - | | | | | | | 0.00 |
| Account No. | | For notice purposes only; not a creditor of this bankruptcy. | | | | | | |
| National Financial Svcs, LLC FBO Paula J. Schultz IRA, A/C#613-618209 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | | | | | | | 0.00 |
| Account No. | | For notice purposes only; not a creditor of this bankruptcy. | | | | | | |
| National Financial Svcs, LLC FBO Bob & Nancy Shannon A/C#479-997331 Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | - | | | | | | | 0.00 |
| Account No. | | For notice purposes only; not a creditor of this bankruptcy. | | | | | | |
| National Financial Svcs, LLC FBO Alan Shulman IRA, A/C#677-062782 Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | - | | | | | | | 0.00 |

Sheet no. __90__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

In re __KLCG PROPERTY, LLC__ , Case No. __09-14418 (KJC)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Wayne Sims A/C#672-126659 Attn  Alt Investment Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Amy Sitter A/C#613-498785 Attn  Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO GregoryL&Raquel Strayer A/C#671-1334 Attn  Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Amy Vesely - IRA, A/C#677-052507 Attn  Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Jeffrey P. Walters A/C#673-004006 4938 N. Meade St Appleton, WI 54913 | | - | | | | | | 0.00 |

Sheet no. __91__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 0.00

In re __KLCG PROPERTY, LLC_____     Case No. __09-14418 (KJC)_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Dennis Wojahn-IRA, A/C#671-968307 Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Michael&Julie Wuest JTWRS A/C#670-05 Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC FBO Matthew Stephanie Zolnowski Trst under Agt. A/C# Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC, FBO Heidi A. Barylak IRA, A/C#614-031470 Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC, FBO Lumir W. Nezerka - IRA A/C#579-41065 Attn Alt Investment Dept. 200 Liberty St, 5th Fl New York, NY 10281 | | - | | | | | | 0.00 |

Sheet no. __92__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

In re __KLCG PROPERTY, LLC__         Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC, FBO Michael G. Wright A/C#671-421030 Attn Alt Investments Svcs 200 Liberty St, 5th Fl New York, NY 10281 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| National Financial Svcs, LLC, FBO Chris Attn Alt Investments Dept 200 Liberty St, 5th Fl New York, NY 10281 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Next Media Dept 809193 Chicago, IL 60680-9193 | - | | | | | | 3,080.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| NFS, LLC FBO Larry Arthur Zieske A/C# 67 Attn Alt Investments Dept. 200 Liberty St, 5th Fl New York, NY 10281 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Nicholson Boys Limited Partnership c/o Richard H. Nicholson, General Partne 6 West Fifth St, Suite 200 St Paul, MN 55102 | - | | | | | | 0.00 |

Sheet no. __93__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **3,080.00**

In re **KLCG PROPERTY, LLC**                          Case No. **09-14418 (KJC)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Nicholson Family Foundation Richard & Nancy Nicholson Fund c/o Richard H. Nicholson, Director 6 West Fifth St, Suite 200 St Paul, MN 55102 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Nicholson Family Foundation Todd & Martha Nicholson Fund c/o Todd S. Nicholson, Director 6 West Fifth St, Suite 200 St Paul, MN 55102 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Nicholson Family Foundation Ford & Catherine Nicholson Fund c/o Ford J Nicholson, Director 6 West Fifth St, Suite 200 St Paul, MN 55102 | - | | | | | | | 0.00 |
| Account No. xxxxxx-1209 | | | | Trade Debt | | | | |
| Nicor Gas PO Box 632 Aurora, IL 60507-0632 | - | | | | | | | 3,363.31 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| NMC Investments, LLC Attn Mark Schaap, Member 650 Northern Court Poynette, WI 53955 | - | | | | | | | 0.00 |

Sheet no. **94** of **140** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **3,363.31**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re **KLCG PROPERTY, LLC**                    Case No. __09-14418 (KJC)__
_____
                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br><br> Noel F. Schenker <br> 1908 W. 49th St <br> Minnapolis, MN 55419 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Norbert J. & Susan T. Johnson <br> N603 Blackhawk Blluff Dr <br> Milton, WI 53563 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Norman Johnsen IRA <br> 1822 Port Isabel Dr <br> Allen, TX 75013 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Normandy Resources LLC <br> PO Box 107 <br> Oregon, WI 53575 | | - | | | Trade Debt | | | | 4,382.34 |
| Account No. xxxxxx4238, xxxx xx4652 <br><br> North Country Business Products <br> PO Box 910 <br> Bemidji, MN 56619-0910 | | - | | | Trade Debt | | | | 3,427.67 |

Sheet no. __95__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,810.01

In re   **KLCG PROPERTY, LLC**                            Case No.   **09-14418 (KJC)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**North Shore Business**<br>**9114 58th Place Ste 100**<br>**Kenosha, WI 53144** | - | | Trade Debt | | | | 737.11 |
| Account No. xxxxxx3.000<br><br>**North Shore Sanitary District**<br>**PO Box 2140**<br>**Bedford Park, IL 60499-2140** | - | | 2009<br>Trade Debt | | | | Unknown |
| Account No.<br><br>**O'Bryan Commodities, Inc. Defined**<br>**Benefit Pension Plan**<br>**c/o Stephen L. O'BryanTTEE**<br>**712 N Milton Road**<br>**Inverness, IL 00060-0667** | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. xxxx9245<br><br>**Office Depot**<br>**PO Box 633211**<br>**Cincinnati, OH 45263-3211** | - | | Trade Debt | | | | 1,395.73 |
| Account No. xx9102<br><br>**Olson Service Co**<br>**PO Box 7867**<br>**Gurnee, IL 60031** | - | | Trade Debt | | | | 172.33 |

Sheet no. __96__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,305.17**

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Olympic Maintenance Inc 3025 Soffel Melrose Park, IL 60160 | - | | | | | | | | 698.50 |
| Account No. | | | | | Trade Debt | | | | |
| OPP Franchising Inc DBA Jani King 1701 E Woodfield Rd #1100 Schaumburg, IL 60173-5131 | - | | | | | | | | 15,008.00 |
| Account No. | | | | | Trade Debt | | | | |
| Oriental Trading Company 5455 South 90Th Street Omaha, NE 68127 | - | | | | | | | | 17.55 |
| Account No. | | | | | Trade Debt | | | | |
| Paddock Publications PO Box 1420 Arlington Heights, IL 60006 | - | | | | | | | | 2,220.00 |
| Account No. | | | | | Trade Debt | | | | |
| Paddock Publications Inc PO Box 3204 Arlington Heights, IL 60006 | - | | | | | | | | 900.00 |

Sheet no. __97__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    18,844.05

In re __KLCG PROPERTY, LLC_____          Case No. __09-14418 (KJC)_____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Patricia A Van Bruwaene<br>Rev Trust, Dtd.<br>c/o Patricia Van BruwaeneTTEE<br>1001 30th Ave<br>E Moline, IL 61244 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Patricia A. Majewski<br>3535 S McIntosh Lane<br>New Berlin, WI 53151 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Patrick J. Connelly<br>2010 Sherwood Dr SW<br>Beloit, WI 53511 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Patrick M. Buchholz<br>5216 Black Walnut Dr<br>McFarland, WI 53558 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Paul C Franklin IRA<br>2823 Page Linsay lane<br>Toledo, OH 43615 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __98__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Paul J. Reckwerdt & Ellen S. Rosner <br> 905 Menomonie Lane <br> Madison, WI 53704 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Paul S. & Alisa F. Burkey <br> 309 Homewood Ave <br> Libertyville, IL 60048 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Paula Diehl <br> 3420 SW Pryor <br> Lee Summit, MO 64082 | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Paula J. Schultz, IRA <br> 2561 Parkwood Dr <br> Green Bay, WI 54304 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Paula L Serfling Declaration of Trust, D <br> c/o Paula L Serfling, TTEE <br> 75 Citation Circle <br> Wheaton, IL 60187 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __99__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __KLCG PROPERTY, LLC__      Case No. __09-14418 (KJC)__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Pershing, LLC as Cust FBO Ronald J. Atlas, IRA A/C#3R9138320 Limited Partnerships, 7th Fl One Pershing Plaza Jersey City, NJ 07399 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Peter G. Seeger 22616 Zaltana St Chatsworth, CA 91311 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Peter J. Gunderson 4899 Enchanted Valley Rd. Middleton, WI 53562 | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| Pierce Florist 218 N. Genesee Waukegan, IL 60085 | | - | | | | | | | 78.74 |
| Account No. | | | | | Trade Debt | | | | |
| Play Visions 19180 144th Ave NE Woodinville, WA 98072 | | - | | | | | | | 1,550.41 |

Sheet no. __100__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      1,629.15
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re  **KLCG PROPERTY, LLC**                                     Case No.  **09-14418 (KJC)**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Po Johnson 1992 IrRev Trust FBO: Grandchildren c/o Kristine R. JohnstonTTEE 6 West Fifth St, Suite 200 St Paul, MN 55102 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Polar Graphics USA PO Box 219 Kent, WA 98035 | | - | | | | | 8,290.69 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Pondie M. Nicholson Rev Trust c/o Richard H. NicholsonTTEE 6 West Fifth St, Suite 200 St Paul, MN 55102 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Potawatomi Business Dev. Corp. c/o Carol Leese 320 E. Buffalo St. #607 Milwaukee, WI 53202 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Praxair Distributors Dept Ch 10660 Palatine, IL 60055-0660 | | - | | | | | 668.30 |

Sheet no. **101** of **140** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                8,958.99

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re __KLCG PROPERTY, LLC_____     Case No. ___09-14418 (KJC)_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Precision Dynamics Corp 4193 Solutions Ctr Chicago, IL 60677-4001 | - | | | | | | 36,603.76 |
| Account No. | | | For Notice Purposes Only | | | | |
| Premier Restaurant Equipment Co 7120 Northland Terrace Minneapolis, MN 55428 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Priscilla Wyeth 611 Twelve Oaks Lane Hudson, WI 54016 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| ProVideo 2302 W Badger Rd Madison, WI 53713 | - | | | | | | 177.77 |
| Account No. | | | Trade Debt | | | | |
| PTL Enterprises 1291 Sw 27Th Ave POmpano Beach, FL 33069 | - | | | | | | 4,228.59 |

Sheet no. __102_ of _140_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     41,010.12

In re    **KLCG PROPERTY, LLC**                                    Case No.    **09-14418 (KJC)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Purr Fection PO Box 1703 Tualatin, OR 97062 | - | | | | | | | | 296.96 |
| Account No. | | | | | Trade Debt | | | | |
| Quality Beauty Supply 281 South River Road Des Plaines, IL 60016 | - | | | | | | | | 693.84 |
| Account No. | | | | | Trade Debt | | | | |
| Quality Resource Group Inc 12795 - 16Th Ave N Plymouth, MN 55441-4556 | - | | | | | | | | 2,281.80 |
| Account No. | | | | | Trade Debt | | | | |
| R.L. Schreiber Inc 1741 N.W. 33Rd Street POmpano Beach, FL 33064 | - | | | | | | | | 284.07 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ramon & Patricia Mendoza 2330 11th St Moline, IL 61265 | - | | | | | | | | 0.00 |

Sheet no. __103__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,556.67

In re __KLCG PROPERTY, LLC_____,                    Case No. ___09-14418 (KJC)_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Randal E Golden Rev Trust Dtd 10/9/198 Randal E. GoldenTTEE 19800 W. Eight Mile Road Southfield, MI 48075 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Randal E Golden Rev Trust Dtd 10/9/198 Randal E. GoldenTTEE 19800 W. Eight Mile Road Southfield, MI 48075 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Randy C. Engen 6104 Forest Ridge McFarland, WI 53558 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Raymond M. Jr. & Betty Jean Wilkinson Rev Trust of 1996 c/o Ray & Betty WilkinsonTTEES 10316 Luxembourg Ave Las Vegas, NV 89145 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Ready Care Industries 15845 East 32Nd Ave Unit A Aurora, CO 80011 | | - | | | | | 1,793.83 |

Sheet no. __104__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,793.83

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **21BA92906 (2010CR0284)** | | | | | **Human Rights Complaint** | | | | |
| Regina Blair 2915 31st St. Zion, IL 60099 | | - | | | | X | X | X | Unknown |
| Account No. **xxxxx-x4007** | | | | | **2009** **Trade Debt** | | | | |
| Reliant Energy PO Box 25231 Lehigh Valley, PA 18002-5231 | | - | | | | | | | 42,080.99 |
| Account No. | | | | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | |
| Ren  Pabon, Jr. 1608 S. Western Ave Park Ridge, IL 60068 | | - | | | | | | | 0.00 |
| Account No. | | | | | **Trade Debt** | | | | |
| Rental Depot 3621 Grand Avenue Gurnee, IL 60031 | | - | | | | | | | 42.90 |
| Account No. | | | | | **Trade Debt** | | | | |
| Rhode Island Novelty 5 Industrial Road Cumberland, RI 02864 | | - | | | | | | | 13,313.73 |

Sheet no. __105__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    55,437.62

In re __KLCG PROPERTY, LLC__                                    Case No. __09-14418 (KJC)__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2009 | | | | |
| Richard Galeczka 453 Deer Crossing Ct Grayslake, IL 60030 | - | | Claim per deductible loss report, Fireman's Fund | X | X | X | 2,511.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Richard H. Nicholson 2002 Charitable Lea c/o Edwin J. McCarthyTTEE 6 West Fifth St, Suite 200 St Paul, MN 55102 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Richard H. Nicholson 2003 GRAT c/o Richard H. NicholsonTTEE 6 West Fifth St, Suite 200 St Paul, MN 55102 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Richard J Larson IRA 512 West Lane Geneva, IL 60134 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Richard S. Golden Rev. Trust Dtd. 10/2/1 c/o Richard S GoldenTTEE 19800 W. Eight Mile Road Southfield, MI 48075 | - | | | | | | 0.00 |

Sheet no. __106__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        2,511.00

In re __KLCG PROPERTY, LLC__                    Case No. __09-14418 (KJC)__
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Richard Thompson IRA 4324 Benton Elm Dr Plano, TX 75024 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| RichardA & MarionD Gorges Rev Living c/o Richard GorgesTTEES 1707 N. Briarcliff Dr Appleton, WI 54915 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Rita M. & Thomas J. Fuller 1901 High Dr Liberty, MO 64068 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Robert A. Iverson IRA 9524 Shoshone Ave Northridge, CA 91325 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Robert A. Novotny 3556 Grand Meadows Dr Appleton, WI 54914 | | - | | | | | 0.00 |

Sheet no. __107__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re __KLCG PROPERTY, LLC__           Case No. __09-14418 (KJC)__

                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Robert Anderson IRA Apr - Oct: 7130 W. Ridgeview Dr Mequon, WI 53092 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Robert Anderson IRA Nov - Mar: 1036 S. Collier Blvd. #601 Marco Island, FL 34145 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Robert Everist PO Box 5829 Sioux Falls, SD 57117 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Robert G. & Joyce A. Feller 6917 Ramset Road Middleton, WI 53562 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Robert K. & Pamela Williams 2832 Creekview Dr Flower Mound, TX 75022 | | - | | | | | | | 0.00 |

Sheet no. __108__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    0.00
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **KLCG PROPERTY, LLC**
_____
                    Debtor

Case No.    **09-14418 (KJC)**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Robert Kass IRA 208 N. Glenroy Ave Los Angeles, CA 90049 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. Robert M. & Margaret B. Hopton 9715 Fallen Leaf Dr Middleton, WI 53562 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. Robert N. Vande Hey N6539 Harrison Road Hilbert, WI 54129 | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. Robert S. Keebler 1964 Treeland Dr Green Bay, WI 54304 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. Robert T. & Susan K. Wisler 525 Wesley Ave Bryan, OH 43506 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __109__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>**Robert Zemple**<br>**W4899 Country Gate Lane**<br>**Black Creek, WI 54106** | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| **Account No.**<br><br>**Rockland Cleaners**<br>**107 Rockland Road**<br>**Libertyville, IL 60048** | | - | Trade Debt | | | | 141.18 |
| **Account No.**<br><br>**Rockne Properties, LLC**<br>**c/o John Bishop, Managing Member**<br>**PO Box 141174**<br>**Toledo, OH 43614** | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| **Account No.**<br><br>**Roger A. Friede & Ellen S. Friede**<br>**1420 Lancer Ct.**<br>**Reedsburg, WI 53959** | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| **Account No.**<br><br>**Roger E. Gussett**<br>**7130 Oak Bluff Lane**<br>**Maumee, OH 43537** | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __110__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal<br>(Total of this page)      141.18

In re __KLCG PROPERTY, LLC__                              Case No. __09-14418 (KJC)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No.<br><br>RogerC Sorensen Rev Trust U/A Dtd. 05<br>%RogerC & MargaretE SorensenTTEES<br>3093 Mildred Dr<br>Roseville, MN 55113 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Roman & Karen Schmitt<br>4890 Enchanted Valley Road<br>Middleton, WI 53562 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Ron Drinkhouse IRA<br>c/o Ron Drinkhouse - MQ Capital<br>2602 McKinney Ave, Suite 260<br>Dallas, TX 75204 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Ron F. Skoronski<br>29890 175th St<br>Garden Grove, IA 50103 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Ron Fedler<br>3291 Hunter Hollow Road<br>Dodgeville, WI 53533 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __111__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ronald E. Peterson Rev Trust Attn Ronald E. & Miriam C. PetersonTTEE 535 Tomlyn Ave Shoreview, MN 55126 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ronald J. Atlas, IRA 1003 Manor Dr Wilmette, IL 60091 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ronald J. Knape 7020 Turning Point Ln Charlotte, NC 28277 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| RSTK Investments, LLC Attn Russ Wolff 6206 Forest Ridge Court McFarland, WI 53558 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Russell Jean Gray, Jr. 5180 Meadville St Excelsior, MN 55331 | | - | | | | | | | 0.00 |

Sheet no. __112__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal
(Total of this page)       0.00

In re    **KLCG PROPERTY, LLC**                                      Case No.    **09-14418 (KJC)**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ryan P. Dull 901 Sunset Bay Waunakee, WI 53597 | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| S&L Hospitality, LLC ATTN: Mark Quinn 2924 Marketplace Dr. #101 Madison, WI 53719 | - | | | | | | | 128,728.59 |
| Account No. | | | | Trade Debt | | | | |
| Safemark Systems 2101 Park Center Dr Ste 125 Orlando, FL 32835 | - | | | | | | | 363.89 |
| Account No. | | | | Trade Debt | | | | |
| Sandblast Entertainment 1511 Goldenrod Rd Cantonment, FL 32533 | - | | | | | | | 196.34 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Sands Family Trust Attn  Thomas & Virginia SandsTTEES 1730 Port Manleigh Circle Newport Beach, CA 92660 | - | | | | | | | 0.00 |

Sheet no. **113** of **140** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    129,288.82

In re    **KLCG PROPERTY, LLC**                                    Case No. __09-14418 (KJC)__
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Sansegal Sportswear Dept 1219 Denver, CO 80256-0912 | | - | | | | | 3,931.02 |
| Account No. | | | 2009 Claim per deductible loss report, Fireman's Fund | | | | |
| Sarah Davison 6 Bonnie Ct Lake in the Hills, IL 60015 | | - | | X | X | X | 2,511.00 |
| Account No. | | | Trade Debt | | | | |
| Scentair Technologies Inc PO Box 534448 Atlanta, GA 30353-4448 | | - | | | | | 1,358.80 |
| Account No. | | | Trade Debt | | | | |
| Schindler Elevator Service PO Box 93050 Chicago, IL 60673-3050 | | - | | | | | 5,669.34 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Scott & Pam Jeidy 1242 McMahon Dr Sun Prairie, WI 53590 | | - | | | | | 0.00 |

Sheet no. __114__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,470.16

In re **KLCG PROPERTY, LLC**
_____
Debtor

Case No. __09-14418 (KJC)__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Scott D. Sanderson Family Trust c/o Scott & Cathleen SandersonTTEES 945 Newcastle Dr Lake Forest, IL 60045 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Scott M. Faust 210 N. Bassett St. #100 Madison, WI 53703 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Scott M. Kaufman 948 Thackeray Dr Highland Park, IL 60035 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Sean M. Cleary 3938 Weatherwood Trail Verona, WI 53593 | - | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Shan Sacranie 2312 Fawn Lake Circle Naperville, IL 60564 | - | | | | | | | | 0.00 |

Sheet no. __115__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re **KLCG PROPERTY, LLC**                               Case No. __09-14418 (KJC)__

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Sharon Adler 190-02 Nero Ave Holliswood, NY 11423 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Signature Inc PO Box 931294 Cleveland, OH 44193 | | - | | | | | | 395.00 |
| Account No. | | | | Trade Debt | | | | |
| Silver Streak Ind 1604 S Edward Dr Tempe, AZ 85281 | | - | | | | | | 857.68 |
| Account No. | | | | For notice purposes only | | | | |
| Silverman Consulting ATTN: Steven A. Nerger 5750 Old Orchard Road, Suite 520 Skokie, IL 60077 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Six Flags Great America Tkt Dept PO Box 1776 Gurnee, IL 60031 | | - | | | | | | 123,825.00 |

Sheet no. __116__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       125,077.68

In re    **KLCG PROPERTY, LLC**                                                    Case No.    09-14418 (KJC)
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Skylar Randolph<br>682 Red Spruce Tr<br>Lake Villa, IL 60046 | | - | | **2009**<br>**Claim per deductible loss report, Fireman's Fund** | X | X | X | Unknown |
| Account No.<br><br>Smartcarte<br>4455 White Bear Parkway<br>St Paul, MN 55110-7641 | | - | | Trade Debt | | | | 11,034.38 |
| Account No.<br><br>SO Wisconsin News<br>1858 Artisan Rd<br>Edgerton, WI 53534 | | - | | Trade Debt | | | | 1,694.65 |
| Account No. xxx9145<br><br>Southern Wine & Spirits<br>2971 PAYSPHERE CIRCLE<br>Chicago, IL 60674-2971 | | - | | Trade Debt | | | | 630.19 |
| Account No.<br><br>Southfield Upholstered<br>Po Box 2064<br>High Point, NC 27261 | | - | | Trade Debt | | | | 361.00 |

Sheet no. __117__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,720.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC__         Case No. __09-14418 (KJC)__
                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Spencer Gunkel, IRA <br> 932 W Wrightwood Ave Apt C-2 <br> Chicago, IL 60614 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Squire Boone Village Inc <br> PO Box 711 <br> New Albany, IN 47151 | - | | Trade Debt | | | | 1,773.13 |
| Account No. <br><br> Stacia & Steve Andersen <br> 16825 Enclave Circle <br> Eden Prairie, MN 55347 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Stacia & Steve Andersen <br> 16825 Enclave Circle <br> Eden Prairie, MN 55347 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Stanley P. Kanter Rev Trust <br> c/o Stan KanterTTEE <br> 620 S. 2nd St <br> Mt Horeb, WI 53572 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __118__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                      Subtotal      1,773.13
                (Total of this page)

In re    **KLCG PROPERTY, LLC**                                    Case No.    09-14418 (KJC)
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Stanley Steemer** **401 S Vermont** **Palatine, IL 60067** | - | | | | | | 1,851.00 |
| Account No. | | | Trade Debt | | | | |
| **Start To Finish Cleaning** **306 Woodland Dr** **Grayslake, IL 60030** | - | | | | | | 400.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| **State Bank of Cross Plains, Cust.** **FBO Kelly J. Woitel - IRA** **c/o Katherine Esser** **1205 Main ST** **Cross Plains, WI 53528** | | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| **State Industrial Products** **PO Box 74189** **Cleveland, OH 44194-0268** | - | | | | | | 1,406.27 |
| Account No. | | | Trade Debt | | | | |
| **Steiner Electric Company** **2665 Payspere Circle** **Chicago, IL 60674** | - | | | | | | 416.09 |

Sheet no. __119__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        4,073.36

In re   **KLCG PROPERTY, LLC**                                    Case No.   **09-14418 (KJC)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Stephanie Venn Petersen 5725 Ridge Road Excelsior, MN 55331 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Stephen & Brady Inc 1850 Hoffman St Madison, WI 53704 | - | | | | | | 388.31 |
| Account No. | | | Trade Debt | | | | |
| Stephen Joseph 4302 Ironton Ave Lubbock, TX 79407 | - | | | | | | 145.23 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Stephen L O'Bryan Declaration of Trust Dtd 3/23/1989 c/o Stephen L O'BryanTTEE 712 N Milton Road Inverness, IL 60067 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Stephen Litwin & Barbara Black 1 Sherwood Road Upper Saddle River, NJ 07458 | - | | | | | | 0.00 |

Sheet no. __120_ of _140_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     533.54

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KLCG PROPERTY, LLC**                              Case No.   **09-14418 (KJC)**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Stephen P. Shanesy 3436 Nappe Dr Middleton, WI 53562 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Steve L. Borden IRA 26525 Josel Dr Santa Clarita, CA 91387 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Steven Jay Kaufman 5877 RFD Long Grove, IL 60047 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Steven R. & Diane Parish c/o VKWM - Kelly Baumbach PO Box 7398 Madison, WI 53707 | | - | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Strayer Joint Rev Trust U/A 6/08/2006 %Gregory & Raquel StrayerTTEES W4332 Shady Road Bonduel, WI 54107 | | - | | | | | | | 0.00 |

Sheet no. __121__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal          0.00
                                (Total of this page)

In re __KLCG PROPERTY, LLC__ ,     Case No. __09-14418 (KJC)__
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Stuart Kitt IRA<br>854 Claymont Dr<br>Ballwin, MO 63011 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Suburban Chicago Newspapers<br>3101 Route 30<br>Plainfield, IL 60544 | - | | Trade Debt | | | | 738.00 |
| Account No.<br><br>Superior Knife<br>8120 N Central Park Ave<br>Skokie, IL 60076-2907 | - | | Trade Debt | | | | 748.00 |
| Account No.<br><br>Supreme Waffles Inc<br>PO Box 455<br>Lisle, IL 60532 | - | | Trade Debt | | | | 1,012.00 |
| Account No.<br><br>Sureshot Redemption<br>1500 Hellman Ave<br>Ontario, CA 91761 | - | | Trade Debt | | | | 4,843.32 |

Sheet no. __122__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
            (Total of this page)        7,341.32

In re    **KLCG PROPERTY, LLC**                        Case No.    **09-14418 (KJC)**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> Susan Vondruska <br> PO Box 114 <br> Watersmeet, MI 49969 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> SWIBCO Inc <br> 4810 Venture St <br> Lisle, IL 60532 | | - | | | Trade Debt | | | | 1,342.50 |
| Account No. **x8601** <br><br> SWIMSUIT STATION INC <br> 3501 ROSE AVE <br> Asbury Park, NJ 07712 | | - | | | Trade Debt | | | | 3,504.83 |
| Account No. <br><br> SYNXIS <br> 7285 Collections Center Dr <br> Chicago, IL 60693 | | - | | | Trade Debt | | | | 31,278.00 |
| Account No. **xxxxx1341** <br><br> SYSCO FOOD SERVICE CHICAGO <br> 250 WIEBOLDT DR <br> Des Plaines, IL 60016-3192 | | - | | | Trade Debt | | | | 580.13 |

Sheet no. __123__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      **36,705.46**

In re __KLCG PROPERTY, LLC__ _____,    Case No. __09-14418 (KJC)_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| T.I. New Metal Design 913 Edwards Road Fort Pierce, FL 34982 | - | | | | | | 572.76 |
| Account No. | | | Trade Debt | | | | |
| Tablestoppers Inc 1161 S Northpoint Blvd Waukegan, IL 60085 | - | | | | | | 682.57 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Tamara Koenig IRA 1217 Lawton Lane Waunakee, WI 53597 | - | | | | | | 0.00 |
| Account No. | | | 2009 Claim per deductible loss report, Fireman's Fund | | | | |
| Taylor Barrett 3643 W. B Avenue Plainwell, MI 49080 | - | | | X | X | X | 2,511.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| TD Ameritrade Clearing Inc Cust. Cindy Garnhart IRA A/C#945-920220-1 Attn Fritz Lewis Charles 4075 Sorrento Valley Blvd, Ste A San Diego, CA 92121 | - | | | | | | 0.00 |

Sheet no. __124__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,766.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **KLCG PROPERTY, LLC**                                          Case No.    **09-14418 (KJC)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H / W / J / C | | | | | |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| TD Ameritrade Clearing Inc. Cust. Norman H. Johnsen IRA A/C#944-970 Attn Fritz Lewis Charles 4075 Sorrento Valley Blvd, Ste A San Diego, CA 92121 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| TD Ameritrade Clearing Inc. Cust. Richard Thompson IRA A/C#945-9236 Attn Fritz Lewis Charles 4075 Sorrento Valley Blvd, Ste A San Diego, CA 92121 | - | | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| TD Ameritrade FBO William J. Hickmann A/C# 882-267515-1 Attn Fritz Lewis Charles 4075 Sorrento Valley Blvd, Ste A San Diego, CA 92121 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Techstyles Sportswear 2051 Alpine Way Hayward, CA 94545-1703 | - | | | | | | 1,098.41 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Ted & Halina Kulach 14143 Creekside Dr Orland Park, IL 60467 | - | | | | | | 0.00 |

Sheet no. __125__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          1,098.41

In re  **KLCG PROPERTY, LLC**
_____,
Debtor

Case No.  **09-14418 (KJC)**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br><br>Ted Richard Lovcik<br>25 Greenside Circle<br>Verona, WI 53593 | - | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br>Terryl K. White<br>1360 Skyline Dr<br>Golden Valley, MN 55422 | - | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br>The Aurora Foundation<br>c/o Joseph A. Aleppo<br>PO Box 1848<br>Bradenton, FL 34206 | - | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br>The Bear Factory LLC<br>29233 Haas Road<br>Unit B<br>Wixom, MI 48393 | - | | | | Trade Debt | | | | 3,868.00 |
| Account No. <br><br>The Brickman Group LTD<br>PO Box 71358<br>Chicago, IL 60694-1358 | - | | | | Trade Debt | | | | 3,294.00 |

Sheet no. __126__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,162.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **KLCG PROPERTY, LLC**                      Case No.   **09-14418 (KJC)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| The Cromer Company 55 Northeast 7th Street Miami, FL 33132 | | - | | | | | | 8,696.80 |
| Account No. | | | | Trade Debt | | | | |
| The Diamond Lane 2415 Radley Court Suite 1 Hayward, CA 94545 | | - | | | | | | 274.45 |
| Account No. | | | | Trade Debt | | | | |
| The Duck Company 5601 Gray St Arvada, CO 80002 | | - | | | | | | 4,993.13 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| The Four Bros Real Estate LLP c/o Todd B. Schommer 1700 E. North Ave Little Chute, WI 54140 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| The Knowland Group PO Box 476 Lewes, DE 19958 | | - | | | | | | 675.00 |

Sheet no. __127__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                            Subtotal            14,639.38
                       (Total of this page)

In re __KLCG PROPERTY, LLC__              Case No. __09-14418 (KJC)__

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx5489** <br><br> **THE LIFEGUARD STORE** <br> **2012 WEST COLLEGE AVE** <br> **Normal, IL 61761** | | - | Trade Debt | | | | 1,550.00 |
| Account No. <br><br> **The Morris Family Rev Trust** <br> **Attn  John & Pauline MorrisTTEES** <br> **15745 E. Chicory Dr** <br> **Fountain Hills, AZ 85268** | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> **The Petting Zoo** <br> **120 N. Langley rd** <br> **Suite 108a** <br> **Glen Burnie, MD 21060** | | - | Trade Debt | | | | 2,157.62 |
| Account No. <br><br> **The Shipping Point** <br> **5250 Grand Ave  Ste 14** <br> **Gurnee, IL 60031** | | - | Trade Debt | | | | 29.13 |
| Account No. <br><br> **The Warrell Corp** <br> **3036 Solutions Center** <br> **Chicago, IL 60677-3000** | | - | Trade Debt | | | | 1,155.36 |

Sheet no. __128__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal <br> (Total of this page)      4,892.11

In re    **KLCG PROPERTY, LLC**                    Case No.   **09-14418 (KJC)**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Theresa A. Tune Trust <br> c/o Theresa A. TuneTTEE <br> 1365 Vos Court <br> Antioch, IL 60002 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Thomas C. Walzer <br> N2112 Back Forty Road <br> Lodi, WI 53555 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Thomas Cashman Rollover IRA <br> 1604 Lakeshore Dr <br> Menasha, WI 54952 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Thomas J. Horky <br> 710 Ondossagon Way <br> Madison, WI 53719 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Thomas K. Taylor IRA <br> 5124 Corey Road <br> Toledo, OH 43623 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __129__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       0.00
(Total of this page)

In re    **KLCG PROPERTY, LLC**                                           Case No.    **09-14418 (KJC)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Thomas K. Taylor Trust c/o Thomas Taylor TTEE 5124 Corey Road Toledo, OH 43623 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Thomas P. & Judith A. Verhagen N1664 River Forest Dr Kaukauna, WI 54130 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Thomas Polacek Seasonal: June 1 - Oct 15 1066 N Elm Rd Ellison Bay, WI 54210 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Thomas Polacek Seasonal: Oct 16 - May 31 5602 SW 11th Ave 33914, FL 54210 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Thomas R. Pientka 4891 Enchanted Valley Road Middleton, WI 53562 | - | | | | | | | 0.00 |

Sheet no. __130__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                0.00
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC__       Case No. __09-14418 (KJC)__
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tim Metcalfe <br> 350 S. Hamilton St #801 <br> Madison, WI 53703 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Timothy & Kimberly Herlitzka <br> 902 Waban Hill <br> Madison, WI 53711 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Timothy & Susan Koob <br> 3146 Waucheeta Trail <br> Madison, WI 53711 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Timothy F. Cullen <br> 3711 N. Spring Hill Dr <br> Janesville, WI 53548 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Timothy G. & Karen E. Melloch <br> 8984 Yankee Clipper Dr <br> Cherry Valley, IL 61016 | | - | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __131__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

In re  **KLCG PROPERTY, LLC**                                    Case No. __09-14418 (KJC)__
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> Timothy G. and Karen E. Melloch <br> 8984 Yankee Clipper Dr <br> Cherry Valley, IL 61016 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Timothy L. Christen <br> 1100 Nishishin Trail NE <br> Monona, WI 53716 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Timothy O. & Lisa B. Carey <br> 9034 Settlers Rd <br> Madison, WI 53717 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Timothy R. Hess, IRA <br> 2020 Erin Court <br> Brookfield, WI 53045 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> TinGue, Brown And Co <br> 535 N Midland Ave <br> Saddle Brook, NJ 07663 | | - | | | Trade Debt | | | | 588.31 |

Sheet no. __132__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             588.31

In re   **KLCG PROPERTY, LLC**                                      Case No.   **09-14418 (KJC)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Todd Carpenter<br>1509 Fairfax Mews<br>Waunakee, WI 53597 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Todd S. Nicholson<br>6 West Fifth St, Suite 200<br>St Paul, MN 55102 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Todd S. Nicholson 2003 GRAT<br>c/o Todd S. NicholsonTTEE<br>6 West Fifth St, Suite 200<br>St Paul, MN 55102 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Top Shelf Marketing<br>123 Whiting Street Unit R<br>Plainville, CT 06062 | - | | Trade Debt | | | | 8,612.74 |
| Account No.<br><br>Travelnow Com<br>4319 S National #108<br>Springfield, IL 65810-2607 | - | | Trade Debt | | | | 200.96 |

Sheet no.  **133**  of  **140**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                  Subtotal
                                     (Total of this page)     8,813.70

In re  **KLCG PROPERTY, LLC**                                    Case No.  **09-14418 (KJC)**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Travis Stock**<br>**2212 Van Buren St**<br>**New Holstein, WI 53061** | - | | **2009**<br>**Claim per deductible loss report, Fireman's Fund** | X | X | X | 2,511.00 |
| Account No. <br><br>**Tritz Beverage Systems Inc**<br>**PO Box 754**<br>**Grayslake, IL 60030** | - | | **Trade Debt** | | | | 640.00 |
| Account No. <br><br>**Troy A Gerkey & Kimberly A Falkenstein**<br>**6750 Phil Lewis Way**<br>**Middleton, WI 53562** | - | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | 0.00 |
| Account No. <br><br>**Troy A. Alton & Marmar Miar**<br>**7795 Summerfield Dr**<br>**Verona, WI 53593** | - | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | 0.00 |
| Account No. <br><br>**TruSeeds Realty Group**<br>**c/o Velma Butler**<br>**6 East Monroe St, Suite 400**<br>**Chicago, IL 60603** | - | | **For notice purposes only; not a creditor of this bankruptcy.** | | | | 0.00 |

Sheet no. **134** of **140** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        3,151.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC__        Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J c | | | | | | |
| Account No.<br><br>Turano<br>6501 West Roosevelt Road<br>Berwyn, IL 60402 | | - | | | Trade Debt | | | | 3,485.66 |
| Account No.<br><br>UBS FBO David Waller IRA<br>A/C# HZ90089-24<br>8020 Excelsior Dr<br>Madison, WI 53717 | | - | | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No.<br><br>Unifocus Texas LP<br>2455 Mciver Lane<br>Carrollton, TX 75006 | | - | | | Trade Debt | | | | 2,980.80 |
| Account No.<br><br>Verifications<br>Mi 60<br>PO Box 1150<br>MinneaPOlis, MN 55480-1150 | | - | | | Trade Debt | | | | 869.80 |
| Account No. xxxxxxxxxx0911<br><br>VERIZON<br>PO BOX 371873<br>Pittsburgh, PA 15250 | | - | | | Trade Debt | | | | 615.05 |

Sheet no. __135__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     7,951.31

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC_____     Case No. ___09-14418 (KJC)_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. xxxx4191  VERIZON BUSINESS PO BOX 371355 Pittsburgh, PA 15250-7355 | - | | Trade Debt | | | | 2,281.04 |
| Account No.  VF Outdoor Inc 13911 Collections Center Dr Chicago, IL 60693 | - | | Trade Debt | | | | 5,206.77 |
| Account No. xxxxx-1109  Village of Gurnee 325 North O'Plaine Road Gurnee, IL 60031 | - | | Trade Debt | | | | 27,469.20 |
| Account No.  Vistar PO Box 8500-784866 Philadelphia, PA 19178-4844 | - | | Trade Debt | | | | 732.45 |
| Account No.  VK Holdings 2007 PO Box 7398 Madison, WI 53707 | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __136_ of _140_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,689.46

In re    **KLCG PROPERTY, LLC**                                        Case No.    **09-14418 (KJC)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Walter Schmidt & Amy M. Hansen 4408 16th St N Arlington, VA 22207 | - | | | | | | | 0.00 |
| Account No. x7958 | | | | Trade Debt | | | | |
| WASHBURN MACHINERY INC 175 GAYLORD ST Elk Grove Village, IL 60007 | - | | | | | | | 411.04 |
| Account No. | | | | Trade Debt | | | | |
| Waste Management PO Box 4648 Carol Stream, IL 60197-4648 | - | | | | | | | 1,838.49 |
| Account No. | | | | Trade Debt | | | | |
| Water Safety Products Inc PO Box 510861 Melbourne Beach, FL 32951-0861 | - | | | | | | | 760.50 |
| Account No. | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Wayne J & Carol A Mertens Rev Trust Dtd. 8/27/1999 c/o Wayne & Carol MertensTTEES 3505 Edgewood Rd Manitowoc, WI 54220 | - | | | | | | | 0.00 |

Sheet no. __137__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,010.03

In re __KLCG PROPERTY, LLC__          Case No. __09-14418 (KJC)__

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Wayne K. Sims IRA <br> c/o Wayne Sims <br> 5493 S. 11000 W. Road <br> Herscher, IL 60941 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Wendell Keene <br> 315 Pirates Bight <br> Naples, FL 34103 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> White Earth Band of Minn Chippewa Tribe <br> Attn Erma J Vizenor & Larry Kindseth <br> PO Box 418 <br> 777 Casino Road <br> Mahnomen, MN 56557 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |
| Account No. <br><br> Wil-Kil Pest Control <br> PO Box 420 <br> Sussex, WI 53089-0420 | | - | | Trade Debt | | | | 1,629.26 |
| Account No. <br><br> William C Koester <br> 935 Cleveland Ave <br> Defiance, OH 43512 | | - | | For notice purposes only; not a creditor of this bankruptcy. | | | | 0.00 |

Sheet no. __138__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal      1,629.26
       (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __KLCG PROPERTY, LLC_____     Case No. __09-14418 (KJC)_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| William D. Mills, IRA 833 Miami Pass Madison, WI 53711 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| William J. & Bonnie L. Novotny 63 N. Meadow Row Ct. Appleton, WI 54913 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| William J. Hickmann IRA c/o William Hickmann 1862 Wood River St Henderson, NV 89052 | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Windy Waters, Inc. Attn Mike Kiesler 6911 Mangrove Lane Monona, WI 53713 | | - | | | | | 0.00 |
| Account No. xxx8890 | | | Trade Debt | | | | |
| WIRTZ BEVERAGE ILLINOIS PO BOX 809180 Chicago, IL 60680-9180 | | - | | | | | 1,049.36 |

Sheet no. __139__ of __140__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,049.36

In re __KLCG PROPERTY, LLC__         Case No. __09-14418 (KJC)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Wong Living Trust c/o Linda Tong & Humphrey WongTTEES 5024 Pigeon Creek Trail Bettendorf, IA 52722 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade Debt | | | | |
| Woodlawns Landscape Company PO Box 885 Mundelein, IL 60060 | - | | | | | | | | 5,757.00 |
| Account No. | | | | | Trade Debt | | | | |
| World Choice Travel 11300 Us Highway One Ste 300 North Palm Beach, FL 33408-3236 | - | | | | | | | | 90.06 |
| Account No. | | | | | For notice purposes only; not a creditor of this bankruptcy. | | | | |
| Yorkville Investments, Inc. c/o Leonard Podheiser #700-400 Tache Ave Winnipeg, Manitoba R2H3C3 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __140__ of __140__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,847.06 |
| | Total (Report on Summary of Schedules) | 9,681,662.09 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **KLCG PROPERTY, LLC**                                    Case No.    09-14418 (KJC)
_____
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADT Security Services, Inc.**<br>**Frank D'Anna**<br>**2250 West Pinehurst Blvd**<br>**Suite 100**<br>**Addision, IL 60601** | **Fire Alarm** |
| **Aestiva**<br>**22760 Hawthorne Blvd Ste 101**<br>**Torrance, CA 90505** | **Software and support for purchase order system** |
| **AHERN**<br>**1364 Hamilton Parkway**<br>**Itasca, IL 60143-1144** | **Fire Protection Inspection Service** |
| **ASCAP**<br>**2675 Paces Ferry Road SE**<br>**Suite 350**<br>**Atlanta, GA 30339-3913** | **Music License** |
| **Associated Merchant Services**<br>**Attn: Support Group**<br>**6201 Powers Ferry Rd**<br>**Atlanta, GA 30339** | **Merchant credit card processing services** |
| **ATM USA, LLC**<br>**2200 Gateway Centre Blvd**<br>**Suite 220**<br>**Morrisville, NC 27560** | **Service Agreement for ATM machine.** |
| **Authorize.Net**<br>**ATTN: Finance**<br>**808 East Utah Valley Drive**<br>**American Fork, UT 84003** | **Software and support for gift card purchase system** |
| **Captive Audience**<br>**5997 Brockton Avenue**<br>**Suite B**<br>**Riverside, CA 92506** | **Advertising on Hold** |
| **CenterPoint Energy Services, Inc.**<br>**3010 Highland Parkway, Suite 525**<br>**Downers Grove, IL 60515** | **Energy service agreement - Nicor Gas** |
| **Chicago Wolves Hockey Team, Inc.**<br>**ATTN: Mike Polisky**<br>**2301 Ravine Way**<br>**Glenview, IL 60025** | **Rosemont Hockey Partners, LP - sponsorship of AHL team, Chicago Wolves** |

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cintas<br>97627 Eagle Way<br>Chicago, IL 60678 | Provision of weather mats for the resort |
| Cintas #22<br>1025 National Parkway<br>Schaumburg, IL 60173 | Provision of uniforms for food and beverage staff |
| Cintas First Aid & Safety<br>1870 Brummel Dr<br>Elk Grove Village, IL 60007 | Restock all of the First Aid Stations |
| Coca Cola<br>700 CHESTNUT AVE<br>Waukegan, IL 60085 | Beverage Agreement |
| Comcast of Illinois, XII, LP<br>1500 McConner Parkway<br>Schaumburg, IL 60173 | Cable TV service agreement. |
| ComEd (Commonwealth Edison)<br>1500 Franklin Blvd<br>Libertyville, IL 60048 | Electrical Services Agreement |
| Cummins Power Generation<br>939 Lawrence Drive<br>Depere, WI 54115-5070 | Maint Agmt on generator |
| Daily Herald<br>155 E Algonquin Rd<br>Arlington Heights, IL 60005 | Daily Newspaper Delivery |
| Darling International<br>Torvae Division<br>3000 Wircton Road<br>Blue Island, IL 60406 | Maintenance agreement - Inside Grease Traps (3) |
| Dunbar Armored, Inc.<br>50 Schilling Road<br>Hunt Valley, MD 21031 | Deposit pickup, change order delivery, coin & currency sales |
| DWA Holdings, LLC<br>7016 Antrim Road<br>Minneapolis, MN 55439 | License Agreements (2) |
| Ecolab<br>PO Box 710343<br>Chicago, IL 60673 | Lease of 3 dish washers and supplier of laundry chemicals |
| Esscoe, LLC<br>25741 Hillview Court<br>Mundelein, IL 60060 | Fire Alarm Protection Systems Testing & Inspection Service Contract |

Sheet __1__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Gegervision, Inc.<br>2582 S. Maguire Rd #342<br>Ocoee, FL 34761 | Computer Systems Support Level Agreement |
| Gold's Gym<br>1655 Nations Drive, Ste. 1000<br>Gurnee, IL 60031 | Provides access to resort guests to state of the art exercise facility. |
| Gordon Food Service<br>Dept Cg 10490<br>Palatine, IL 60055-0490 | Prime Supplier Agreement |
| GreatAmerica Leasing Corporation<br>625 First Street<br>Cedar Rapids, IA 52401 | Lease Agreement 10/12/09 & UCC Financing Statement filed 10/14/09 in the State of Delaware #2009 3303267 with regard to 2 Sharp MX-4101N Copier Systems. |
| Gurnee Property, LLC<br>PO 7095<br>Madison, WI 53707 | Triple Net Land Lease by and between Debtor and KLCG Property, LLC, along with Memorandum thereof, effective 12/22/2006 and recorded 1/25/07 at the Lake County, IL Recorder as File #6126767. |
| Hawkston Hall, Inc.<br>Joe Passalino/ Saratoga Partners<br>5101 Washington Street<br>Gurnee, IL 60031 | HR Office Suite 216 @ 1790 Nations Dr. Gurnee |
| Hertz Business Account<br>CDP#1790851<br>Commercial Billing Dept 1124<br>PO Box 121124<br>Dallas, TX 75312-1124 | Hertz Gold Service |
| Ideal Software Systems Inc<br>4909 Great River Dr<br>Meridian, MS 39303 | Software and support for software that interfaces with arcade machines. |
| Illinois Hotel & Lodging Association<br>27 E. Monroe St. Ste. 1200<br>Chicago, IL 60603 | Membership |
| Inacom<br>PO Box 44719<br>Madison, WI 53744-4719 | Key Lime Cove website modifications contract |
| Jeff Ellis & Associates<br>508 Goldenmoss Loop<br>Ocoee, FL 34761 | Consulting Agreement for Professional Aquatic Safety and Risk Management Services |
| JNB Signs, Inc.<br>1221 Ventura Drive<br>Suite 1<br>Janesville, WI 53546 | sign contractor |

Sheet __2__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JRP (John Roach Projects)**<br>**Jim Roach**<br>**2690 research Park Drive**<br>**Suite J**<br>**Fitchburg, WI 53711** | **Video/TV Production** |
| **KeyLime Cove Resorts, LLC**<br>**PO Box 7095**<br>**Madison, WI 53707** | **License Agreement re Trademarks** |
| **Loffler**<br>**1101 East 78th Street**<br>**Bloomington, MN 55420** | **Minolta Copier (2) agreements 1 Exec;  1 H.R.** |
| **Martin Petersen Company, Inc.**<br>**9800 55Th Street**<br>**Kenosha, WI 53144** | **HVAC PM Program; qtrly; semi-Annual** |
| **Micros/Fidelo**<br>**7031 Columbia Gateway Drive**<br>**Columbia, MD 21046** | **Opera Web Booking** |
| **NAMCO Cybertainment, Inc.**<br>**877  Supreme Drive**<br>**Bensenville, IL 60106** | **Lease of all Arcade Games and Equipment; coin, token and bill-operated machines** |
| **Olympic Maintenance, Inc.**<br>**3025 Soffel**<br>**Melrose Park, IL 60160** | **Grease Exhaust System Cleaning** |
| **Open Course Solutions**<br>**1709 Calley Avenue**<br>**Suite 212**<br>**Norfold, VA 23517** | **Spa POS software/monthly support/integration fees/labor fees** |
| **PRAXAIR**<br>**3750 W. 127th Street**<br>**Alsip, IL 60803** | **CO2 Bulk Gas (Beverage)** |
| **Reliant Energy Solutions East, LLC**<br>**1000 Main**<br>**Houston, TX 77002** | **Electricity Sales Agreement Vendor** |
| **S&L Hospitality, LLC**<br>**ATTN: Mark Quinn**<br>**2924 Marketplace Dr. #101**<br>**Madison, WI 53719** | **Hotel Management Agreement, commencing 9/15/08 for an initial term of 10 years.** |
| **Sandrix Technologies**<br>**210-3495 Cambie St.**<br>**Vancouver, BC V5Z AR3** | **Web Booking System Agreement** |

Sheet  **3**  of  **5**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Scentair Technologies Inc**<br>**PO Box 534448**<br>**Atlanta, GA 30353-4448** | **Environmental Scent Service Agreement** |
| **Schindler Plus/Schindler Elevator Corp.**<br>**853 North Church Court**<br>**Elmhurst, IL 60126-1036** | **Elevator Prevention Maintenance Services** |
| **Scott Robins Edutainment, Inc.**<br>**Scott Robins**<br>**751 Brookstone Rd**<br>**Grayslake, IL 60030** | **Live Animal Entertainment Vendor (Birds/Lizzard)** |
| **SESAC, Inc.**<br>**55 Music Square East**<br>**Nashville, TN 37203** | **Music Performance License** |
| **Signature**<br>**PO Box 931294**<br>**Cleveland, OH 44193** | **Reservations Training** |
| **Six Flags Great America Partnership**<br>**Gold Hotel Partnership**<br>**542 North Route 21**<br>**Gurnee, IL 60031** | **Agreement for ticket and resort programs, coupon booklets, et. al.** |
| **SmarteCard, Inc.**<br>**4455 White Bear Parkway**<br>**St. Paul, MN 55110** | **Electronic Storage Locker Concession (Indoor Wtrpk)** |
| **Smartleads USA, LLC.**<br>**3535 Alternate 19**<br>**Suite A**<br>**Palm Harbor, FL 34683** | **Market Penetration Report** |
| **TeleCheck**<br>**PO Box 60028**<br>**City of Industry, CA 91716-0028** | **Hardware, software and support for check guarantee system** |
| **TravelClick**<br>**300 N. Martingale Road**<br>**Suite 500**<br>**Schaumburg, IL 60173** | **Online subscription for travel requests.** |
| **Unifocus**<br>**1330 Capital Parkway**<br>**Carrollton, TX 75006** | **Guest Scope  - Hotel Satisfaction Survey (GSS** |
| **Verifications, Inc.**<br>**6900 Wedgewood Road North**<br>**Suite 120**<br>**Minneapolis, MN 55311** | **Employment Verification Services** |

Sheet __4__ of __5__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    KLCG PROPERTY, LLC                                                    Case No.    09-14418 (KJC)
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Verizon**<br>**PO Box 371873**<br>**Pittsburgh, PA 15250** | **Provide T-1 lines and phone lines to the resort** |
| **Verizon Business**<br>**PO Box 371355**<br>**Pittsburgh, PA 15250-7355** | **Provide data service through the internet** |
| **Waste Management (Service Agmt)**<br>**1021 E. Green Street**<br>**Franklin Park, IL 60131** | **Garbage Collection Service** |
| **Wil-Kil Pest Control**<br>**P.O. Box 420**<br>**Sussex, WI 53089-0420** | **Pest Control** |
| **Woodland Landscape**<br>**28433 N Fremont Center Rd**<br>**P.O. Box Box 885**<br>**Mundelein, IL 60060** | **Resort Landscaping Contractor** |

Sheet   **5**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **KLCG PROPERTY, LLC**                  Case No.   **09-14418 (KJC)**

                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| David W. & Kathryn W. Anderson<br>7016 Antrim Road<br>Edina, MN 55439<br>  Guarantors | Dougherty Funding<br>c/o Attorney Mark Westra<br>Fabyanske Westra Hart & Thomson<br>800 LaSalle Ave #1900<br>Minneapolis, MN 55402 |
| David W. Anderson<br>7016 Antrim Road<br>Edina, MN 55439<br>  Guarantor | Gurnee Property, LLC<br>PO 7095<br>Madison, WI 53707 |
| Gurnee Property, LLC<br>PO Box 7095<br>Madison, WI 53707 | Lake County Clerk<br>18 N. County St., Rm. 101<br>Waukegan, IL 60085-4364 |
| Gurnee Property, LLC<br>PO Box 7095<br>Madison, WI 53707 | Dougherty Funding<br>c/o Attorney Mark Westra<br>Fabyanske Westra Hart & Thomson<br>800 LaSalle Ave #1900<br>Minneapolis, MN 55402 |
| Gurnee Property, LLC<br>PO Box 7095<br>Madison, WI 53707 | KeyLime Cove of Gurnee, LLC<br>1700 Nations Drive<br>Gurnee, IL 60031 |
| KeyLime Cove of Gurnee, LLC<br>PO Box 7095<br>Madison, WI 53707<br>  Guarantor | Dougherty Funding<br>c/o Attorney Mark Westra<br>Fabyanske Westra Hart & Thomson<br>800 LaSalle Ave #1900<br>Minneapolis, MN 55402 |

**0**

\_\_\_\_\_ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## District of Delaware

In re    **KLCG PROPERTY, LLC**                                 Case No.    **09-14418 (KJC)**

                                       Debtor(s)                  Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the   of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___158___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _/-15-2010_              Signature   _____

                                         Steven A. Nerger
                                         Proposed Chief Restructuring Officer

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.